**LEGALINK, A MERRILL COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 251

1    terminated?

2         A.    No.

3         Q.    Do you know who made the

4    decision to terminate them?

5         A.    No.

6         Q.    Do you know who was hired

7    after them?

8         A.    No.

9         Q.    Do you know who made the

10   decision, if any were made, to hire

11   replacements?

12        A.    No.

13        Q.    What did they do in the shoe

14   department?

15        A.    I don't know.

16        Q.    Do you know if the department

17   was reorganized or anything?

18        A.    Yes.

19        Q.    You do?

20        A.    Yes.

21        Q.    Was it reorganized?

22        A.    After I left.

23        Q.    I'm talking about when -- I'm

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 252

1   sorry, that was a bad question.  Let me

2   rephrase.

3         Speaking of the shoe department, or

4   I guess the softlines, do you know -- when

5   Tyson and Barnes were there, do you know

6   if it was being reorganized at that time?

7         A.    They were changing, yes.

8         Q.    Do you know what their jobs

9   were in the shoe department?

10        A.    Sales associate.

11        Q.    Were they part-time?

12        A.    Yes.

13        Q.    I'd like to go over some of

14  these documents, Ms. Smith, that you

15  produced to us.

16            MS. HEMSTREET:  And I'm going

17  to reserve marking them as exhibits, if

18  that's okay, until we talk about them.

19        Q.    But I'm going to give you my

20  copy because it's got numbers on it and it

21  will probably be easier to look at.  Will

22  that be all right?

23            MR. MCINTYRE:  That's not a

Page 253

1  problem.

2           MS. HEMSTREET:  Let the Record

3  reflect I'm handing Ms. Smith and her

4  attorney copies of Plaintiff's Responses

5  to First Interrogatories and Request for

6  Production with the attached documents.

7       Now, did you prepare -- I'm going to

8  go ahead and mark actually as Exhibit 12

9  your interrogatory responses, which are

10  just the first three pages of that.

11                    (Whereupon, Defendant's

12                    Exhibit No. 12 was

13                    marked for

14                    identification.)

15       Q.    Now, did you prepare those --

16       A.    Yes.

17       Q.    -- along with your attorney;

18  is that right?

19       A.    Yes.

20       Q.    Is all the information in

21  there accurate?

22       A.    Yes.

23       Q.    Have you been involved in any

**LEGALINK, A MERRILL COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 254

1    kind of bankruptcy since 1999?

2          A.    No.

3          Q.    Now, on number eight, I would

4    like to go down and for you to tell me

5    what knowledge you think each of these

6    individuals have about your claim against

7    Sears.

8          Shannon Bryant, what information

9    does she have to support your allegations

10   that you were discriminated against?

11         A.    The use of coupons.

12         Q.    What do you mean the use of

13   coupons?

14         A.    The way they were used.

15         Q.    Anything else?

16         A.    She would have to answer that.

17         Q.    And what department did she

18   work in?

19         A.    She had various positions.

20   The last one was she was the manager of

21   signing; I can't remember exactly her

22   title.  She had also been a Brand Central

23   -- hardlines manager.

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 255

1      Q.     Hardlines manager?

2      A.     Yes.

3      Q.     At the Auburn store?

4      A.     Yes.

5      And she had also been human

6   resource.

7      Q.     Have you already told me every

8   conversation you've had with her about

9   this lawsuit?

10     A.     Yes.

11     Q.     What about Wilborn Sanders,

12   what information does he have to support

13   your allegations of race discrimination?

14     A.     Same thing, use of coupons,

15   the treatment of African-Americans in the

16   store.

17          MS. HEMSTREET:  I tell you

18   what, Robin, I think we can short-circuit

19   that if she can supplement her responses

20   and just -- because we asked for -- and I

21   could do it on the Record or she can go

22   back and supplement, whatever y'all want

23   to do.

**LEGALINK, A MERRILL COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 256

1          MR. MCINTYRE:  What's that?

2          MS. HEMSTREET:  Let's go off

3    the Record a second.

4                    (Off the Record.)

5      Q.    What about -- You said Wilborn

6    Sanders, the use of coupons, and you think

7    he has information on how

8    African-Americans were treated?

9      A.    Yes.

10     Q.    What about Geraldine Barnes?

11     A.    She can state about the way

12   she got terminated, the use of coupons.

13     Q.    What section -- What section

14   of the store was she in?

15     A.    Shoe department.

16     Q.    And what about Jimmie Tyson?

17     A.    Same thing.

18     Q.    And what about Byron Mason?

19     A.    He was the manager, he was

20   aware of the use of coupons.

21     Q.    And Anthony Smiley?

22     A.    Coupons and the way blacks

23   were treated.

Page 257

1      Q.     James Benson?

2      A.     Same thing.

3      Q.     Coupons and --

4      A.     -- the way blacks were

5   treated.

6      Q.     Louis Collins?

7      A.     The use of coupons.  We worked

8   under him, he could state how we worked

9   under him.

10      Q.     Greg Newton?

11      A.     Same thing as Louis Collins.

12      Q.     Nina Fitzwater?

13      A.     Same thing, she knew how we

14   were, she knew there was use of coupons.

15      Q.     And, again, this is in

16   response to our interrogatory which asks

17   you to list people who you claim have

18   knowledge of your allegations, right?

19      A.     Right.

20      Q.     So this is what you think they

21   know, correct?

22      A.     Right.

23      Q.     James Benson, did I get him

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 258

1    already?

2              MR. MCINTYRE:  Yes, you did.

3         Q.    Stephanie Darby?

4         A.    The use of coupons.

5         Q.    And Carolyn Landers?

6         A.    Use of coupons.

7         Q.    And Clint Teal?

8         A.    Use of coupons.

9         Q.    And those last three were

10   former associates in the appliances

11   department, correct?

12        A.    That's correct.

13        Q.    Now, we asked you also in our

14   interrogatories to list any doctors,

15   counselors, or what not that support your

16   claim that you've been damaged somehow

17   against -- or by Sears; and my

18   understanding is that you have none,

19   correct?

20        A.    That's correct.

21        Q.    And same thing with number

22   twelve, you're not claiming any

23   psychological or emotional damage and

LEGALINK, A MERRILL COMPANY
Court Reporting * Legal Videography * Trial Services

Page 259

1    don't have any documents to support that;

2    is that correct?

3         A.    That's correct.

4         Q.    So in essence -- I'll get to

5    that.

6         Now, have you told me every reason

7    on which you base your belief that Ken

8    Reese, John Lawrie, and Terry Gandy

9    discriminated against you during your

10   employment with Sears?

11        A.    Yes.

12        Q.    And also have you told me

13   every fact that you know of that Sears

14   management treated black female employees

15   differently?

16        A.    Yes.

17        Q.    And have you told me every

18   fact you have that supports your

19   contention that Sears wrongfully

20   terminated you for coupon abuse?

21        A.    Yes.

22        Q.    And have you told me every

23   fact you have to support your allegations

LEGALINK, A MERRILL COMPANY
Court Reporting * Legal Videography * Trial Services

Page 260

1    that other white associates were not

2    terminated for coupon abuse?

3         A.    Yes.

4         Q.    I just want to go through some

5    of these documents that you gave me; I'm

6    going to start with the easy ones first.

7         I've marked Responses to Request for

8    Production and Interrogatories as No. 12.

9    Which is what we've just went over.

10                        (Whereupon, Defendant's

11                        Exhibit No. 13 was

12                        marked for

13                        identification.)

14         Q.    And I'm going to mark this

15    packet as 13.  And I just want you to flip

16    through -- Just take a minute to flip

17    through this; I just want to verify that

18    these are the tax returns that you've

19    produced to us in response to our request

20    for production.  And we've already

21    discussed that 2001 is not there, but as

22    soon as it's available y'all will provide

23    it to us.

Page 261

1          A.      Yes.

2          Q.      You see the document where it

3      says produced by plaintiff, and it's

4      labeled number one?

5          A.      Yes.

6          Q.      Did you draft that?

7          A.      Yes.

8                       (Whereupon, Defendant's

9                       Exhibit No. 14 was

10                      marked for

11                      identification.)

12         Q.      I'm going to mark this as

13     Defendant's Exhibit 14.

14         And when did you do this, draft

15     this?

16         A.      Right after I got terminated.

17         Q.      And is this just an account of

18     what you recall --

19         A.      Yes.

20         Q.      -- happened on those days?

21         A.      Yes.

22         Q.      And why did you draft this?

23     Did somebody ask you to?

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 262

1          A.     No.   I did it on my own.

2          Q.     Now, if you could glance

3     through there, I just want to make sure

4     we've talked about these things.   I think

5     we've talked about most of them.   There

6     are several thing you list in here, the

7     first is the first paragraph is about the

8     benefit pay.

9          A.     Uh-huh (positive response).

10          Q.     We've discussed that, correct?

11          A.     Right.

12          Q.     Now, the second thing is about

13     scheduling?

14          A.     That's correct.

15          Q.     Have we discussed -- This is

16     about your second paragraph on Defendant's

17     Exhibit 14?

18          A.     No, we haven't discussed that.

19          Q.     Okay.   And is this in addition

20     to the scheduling --

21          A.     Yes.

22          Q.     -- issue --

23          A.     Yes.

LEGALINK, A MERRILL COMPANY
Court Reporting * Legal Videography * Trial Services

Page 263

1      Q.      -- that you mentioned earlier?

2      A.      Yes.

3      Q.      So it's -- What is your

4 complaint in the second paragraph?

5      A.      Is that when other white

6 females needed to get off, they could get

7 off any time that they needed to get off.

8      Q.      And who are those white

9 females?

10      A.      Stephanie Darby and Carolyn

11 Landers.  But when it came to myself and

12 other black associates, it was difficult

13 getting off, even if you gave advance

14 notice.

15      Q.      And here you're asking to get

16 off at 5:30 -- five o'clock on every

17 Friday; is that right?

18      A.      Right.

19      Because this had been discussed

20 before I went full-time that this was

21 agreed upon.

22      Q.      And who did you agree upon it

23 with?

LEGALINK, A MERRILL COMPANY
Court Reporting * Legal Videography * Trial Services

Page 264

1    A.    Kenny Reese and David

2  Williams.

3    Q.    And that's when you were

4  part-time?

5    A.    Right -- During the

6  conversation of me going from part-time to

7  full-time.

8    Q.    Okay.

9    A.    I had a question of this.

10    Q.    Now, there are some days on

11  Fridays you didn't have to -- you were off

12  at five or you --

13    A.    He didn't schedule me at all.

14    Q.    So you were off and you could

15  attend the game, correct?

16    A.    That's correct.

17    Q.    Do you know if Landers or

18  Darby had trouble getting time off?  Do

19  you know if they ever requested getting

20  time off and didn't get it?

21    A.    No.

22    Q.    You don't know if they did?

23    A.    No.

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 265

1      Q.    Darby and Landers were

2  part-time at this time, right?

3      A.    Yes.

4      Q.    They are both students; is

5  that right?

6      A.    Yes.

7      Q.    We've talked about the third

8  paragraph in there, right, talking

9  about -- asking about Carolyn's sales; is

10 that correct?

11     A.    That's correct.

12     Q.    And we talked about the boxes

13 that John Lawrie asked you to take?

14     A.    Apparently I had the wrong

15 person.  It was Sam instead -- I had said

16 Ryan, but it was Sam according to my

17 notes.

18     Q.    And we've already talked about

19 your moving from part-time to full-time

20 and how that affected your other job,

21 correct?

22     A.    Yes.

23     Q.    Now, we have not talked about

**LEGALINK, A MERRILL COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 266

1    Gandy reprimanding you or telling you not

2    to eat pizza on the sales floor; is that

3    right?

4         A.    That's right.

5         Q.    Do you know if he saw Carolyn

6    eating her sandwich?

7         A.    He did.

8         Q.    Do you know if he said

9    anything to her?

10        A.    He did not.

11        Q.    Do you know if she was on

12   break?

13        A.    She was not.

14        Q.    And how do you know he saw

15   her?

16        A.    Because I was there.  She was

17   -- The three of us was standing there.  It

18   was on the same day.

19        Q.    And you're assuming that he

20   saw her?

21        A.    No.  I know he saw her.

22        Q.    How do you know that?

23        A.    Because I was there when he

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 267

1  saw her.

2      Q.      Do you know if he saw the

3  sandwich?

4      A.      Yes.   Because she was eating

5  it in plain sight.

6      Q.      We talked about the November 8

7  meeting; is that right?

8      A.      Yes.

9      Q.      And the phone call, finally,

10  on the last page that you received?

11      A.      Yes.

12      Q.      This says November 14, is that

13  the day you got the phone call, or was it

14  on the 13th, do you remember?

15      A.      I think it was Sunday night.

16  I think I had the 14th based on their

17  paperwork, but I believe it was the 13th.

18      Q.      Did you use anything to

19  prepare this besides your memory?

20      A.      No.   That's all.

21      Q.      You just made reference to

22  their paperwork and I wasn't sure what you

23  were talking about there.

Page 268

1        A.      The paperwork when they sent

2    me -- they faxed me -- or sent it

3    overnight, all the -- my -- what you call

4    it, I guess interrogation paper.  And

5    that's the date they had on there.

6        Q.      Your witness statement?

7        A.      Witness statement.

8        Q.      Now, with regard to the

9    scheduling, could you switch with

10   somebody?

11       A.      Yes.

12       Q.      Did you ever?

13       A.      Yes.

14   It was the 14th.  I'm looking at the

15   date, it's the 14th.

16       Q.      What is it that you're looking

17   at?

18       A.      The schedule.  It was that

19   Sunday, the 14th.  I'm looking at the

20   dates.

21       Q.      Can you tell me which document

22   number at the bottom?

23       It's the 14th, I see.  So that's

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 269

1    document 72 that you produced to us.

2         So that's the day you got the call?

3         A.    Yes.

4         Q.    Now, do you know when Lawrie

5    and Kenny Reese, as you allege, were

6    making out the schedule, do you know if

7    other people had conflicts on Fridays?

8         A.    No.

9         Q.    So you don't know what their

10   availability was?

11        A.    They were available.  Because

12   they -- Most everybody worked on Friday,

13   nobody wanted to be off.

14        Q.    Friday is one of the busy

15   days, right?

16        A.    Right.

17        Q.    Typically everybody has got to

18   work on Friday, right?

19        A.    Right.

20        Q.    Now, I want to ask you, you

21   produced to us several, looks like,

22   coupons in my packet.  It's number 0048,

23   49 through 51, then number 56.

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 270

1      Can you tell me where you got these?

2      A.      These was in the register.

3      Q.      These were in the register?

4      A.      Yes.

5      Q.      And which register is that?

6      A.      In the appliance registers.

7      Q.      Did you take them all?

8      A.      Most of all.

9      This is a packet of -- the first

10     three pages is a packet, one packet.

11     Q.      The first three is one -- So

12     48, 49, and 50 are all one coupon book; is

13     that right?

14     A.      That's correct.

15                      (Whereupon, Defendant's

16                      Exhibit No. 15 was

17                      marked for

18                      identification.)

19     Q.      I'm going to mark this as

20     Exhibit 15.

21              MS. HEMSTREET:  Just so y'all

22     see it's the same.

23              MR. MCINTYRE:  It's the same.

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 271

1        Q.      And then this is a copy of the

2    service coupon that was in the register;

3    is that right?

4        A.      That's correct.

5        Q.      And then what about this,

6    number 56?

7        A.      That was coupons that was in

8    the register too.

9        Q.      Do you know who put them

10   there?

11       A.      No.

12       Q.      Any of them?

13       A.      No.

14       Q.      Now, do you know if customers

15   had to bring in this coupon, number -- the

16   packet number 49 through 51 -- or 50?

17       A.      That packet there?

18       Q.      Yes.

19       A.      They were supposed to.  That's

20   a service packet.

21       Q.      And it's actually where they

22   can save ten percent on repair or service

23   in the home, right?

Page 272

1         A.      That's correct.

2         Q.      So y'all gave those out --

3         A.      No.

4         Q.      -- to them, right --

5         A.      No, we didn't.

6         Q.      -- for service?

7         A.      We didn't.

8         Q.      You didn't?

9         A.      Service gave those out.

10        Q.      But it's for a repair or

11   service, it's not for purchasing of an

12   appliance or merchandise, correct?

13        A.      There are coupons in that

14   packet.

15        Q.      I don't see any others here,

16   do you?  I see a zero percent financing,

17   and I see --

18        A.      We might have tore them out

19   already.  But they were in that packet.

20        Q.      And save ten percent on lawn,

21   garden, and fitness.

22        A.      It's a pack that has various

23   coupons in it for all over the store.  But

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 273

1    service is the one that gives those out.

2         Q.    Look with me then on Exhibit

3    15.  You were saying that this is

4    something service gives out?

5         A.    Yes.

6         Q.    And number 56 attached to

7    Exhibit 15, this was a promotion, right?

8         A.    Right.

9         Q.    Going on from October 31

10   through Saturday, November 6, right?

11        A.    Right.

12        Q.    So really, that's -- any

13   customer would be eligible for that,

14   correct?

15        A.    That's correct.

16        Q.    So long as they're -- I guess

17   it's fifty dollars or more; is that what

18   that says?

19        A.    Yes, that's correct.

20        Q.    Now, if you look at pages 52,

21   53, 54, and 55, these look like pictures

22   that you took; is that what that is?

23        A.    That is.

Page 274

1     Q.     When did you take these?

2     A.     It was on the 5th of November.

3     Q.     You didn't have your meeting

4     until the 8th though, right?

5     A.     That's correct.

6     Q.     And you said earlier in your

7     deposition that the only thing you knew

8     about it was that Jackie and Beatrice told

9     you that there was some investigation

10    going on?

11    A.     Correct.

12    Q.     How did you know?

13    A.     I was mistaken.

14    Q.     So what conversation was that

15    then that you had with Beatrice and -- I

16    mean, how did you know to go -- how were

17    you taking pictures of coupons?

18    A.     Because Beatrice had been

19    terminated.  I was doing this for her.

20              (Whereupon, Defendant's

21              Exhibit No. 16 was

22              marked for

23              identification.)

**LEGALINK, A MERRILL COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 275

1          Q.      I'm going to mark that as

2    Defendant's Exhibit 16.

3          And are these in the drawer?

4          A.      That's in the drawer.

5          Q.      And this is at the register by

6    the --

7          A.      In appliance department.

8          Q.      -- in appliances?

9          A.      Yes.

10         Q.      Who is Joyce Corbin?

11         A.      A customer.

12         And that's a letter that she -- she

13   just brought us a copy of that letter at

14   our job that she had sent into Sears.

15         Q.      So she sent -- She brought you

16   a copy of an email that she sent to Sears;

17   is that right?

18         A.      That was on an email she sent

19   to her husband to have a copy of it.  But

20   that's the actual letter, but not on the

21   letterhead itself.  That's just bringing

22   us a copy of what she wrote.

23         Q.      Do you know if anybody from

Page 276

1    Sears actually got it?

2         A.    Well, she got -- came and got

3    the headquarters address from us.

4         Q.    My question is, do you know if

5    anybody from Sears actually got it?

6         A.    I don't know.

7         Q.    And can you tell me what

8    documents 73 through 79 are?

9         A.    Those are different things

10   that Kenny Reese was doing in the store.

11        Q.    What do you mean, what he was

12   doing?

13        A.    Well, some shows him doing the

14   markdowns, it shows where we were not

15   getting our commission if things are being

16   delivered wrong.

17        Q.    Let's go through: 73, that

18   shows -- it's -- I'll mark this one too,

19   No. 17.

20        So he was doing markdowns?

21                  (Whereupon, Defendant's

22                  Exhibit No. 17 was

23                  marked for

**LEGALINK, A MERRILL COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 277

1                identification.)

2        A.      In order for the people to get

3   the markdowns on this, the managers had to

4   go into the system to put these prices

5   into the system.

6        Q.      And what about document number

7   74, what is that?

8        A.      Number 74, it's showing where

9   the associates was losing their commission

10  if things were not delivered on time.  And

11  if they wasn't picked up in seven days, we

12  would lose our commission.

13       And it shows that we can lose our

14  commission on simple things.  Because he's

15  asking us to name five major features,

16  and, I mean, nobody was there to prove

17  that we knew five features.

18       Q.      Which document are you talking

19  about?

20       A.      That one you're looking at

21  right there.

22       Q.      Seventy-four?

23       A.      Uh-huh (positive response).

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 278

1     And that's nothing Sears has ever

2   required.

3         Q.     Okay.

4         Do you know if Reese had the

5   authority to do this?

6         A.     I don't know.

7         Q.     And is 75 just part of 74?

8         A.     Right.

9         Q.     And what about 76, is that

10  just another example of the same?

11        A.     This is where it's showing

12  that the prices in the register were not

13  correct; they were -- the merchandise

14  would be one price in the system, and

15  Kenny Reese would mark the merchandise up

16  to sell to the customer.  But corporate

17  had loaded it on a different price.

18        Q.     Do you know if he had the

19  authority to do this?

20        A.     I don't know.  This just shows

21  when they started doing delivery, what

22  you're on now.

23        Q.     Number 77?

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 279

1          A.     Yes.

2          And then it shows if we promised

3    something out of delivery code zones we

4    could lose our commissions.  And sometimes

5    we would get approval, but the managers

6    would forget that they gave us approval;

7    we had nothing to back it up, and we would

8    get -- lose our commission on that.

9          Q.     What do you mean they forget

10   that they gave you the approval?

11         A.     Example, one day I had sold a

12   washer and dryer to a customer, the

13   customer needed the washer and dryer

14   delivered on a specific day, and I called

15   Kenny Reese, he approved it and was

16   supposed to contact Joel, because he was

17   the only one that could contact Joel, as

18   far as at that time period.  He didn't do

19   it, and the customer returned the

20   merchandise, I lost my commission; Kenny

21   pretended like he didn't know anything

22   about it.  And the customer told John

23   Lawrie that he was there when I called

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 280

1   Kenny Reese and got the approval.

2         Q.      Do you remember what customer

3   that was?

4         A.      I don't.

5         Q.      And, again, number 79 is just

6   more of the same, additional opportunities

7   of things -- examples of things Kenny

8   Reese was doing?

9         A.      Right.

10        Q.      As far as --

11        A.      And the next one showing where

12  he's having us to fool the customer.

13        Q.      Which one are you talking

14  about?

15        A.      Seventy-nine.

16        And go down -- five paragraphs down.

17        Q.      Do you know if Kenny had the

18  authority to do this?

19        A.      I don't know.

20        Q.      And what is page 80 showing?

21        A.      This is one of the pages that

22  Shannon Bryant had that -- and we also had

23  at our register, where Kenny would -- if

**LEGALINK, A MERRILL COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 281

1   the merchandise was in the system for one

2   price, he would take down the sales sign

3   on the merchandise and make the customer

4   think that he's giving them a good price,

5   when in actuality you could order the same

6   merchandise brand new in a box for that

7   same price.

8       Q.    And who drafted this document?

9       A.    Kenny Reese.

10      Q.    Kenny Reese drafted the

11  document?

12      A.    Yes.

13      Q.    And where was it kept?

14      A.    We had -- He made us a copy,

15  he made Shannon a copy.  So we had it at

16  the register.

17      Q.    Do you know if he had the

18  authority to do this?

19      A.    I don't know.

20      Q.    Now, also in the documents you

21  gave us there is a HFM customer record,

22  and it shows -- Did you print these out?

23      A.    Yes.

Page 282

1          Q.     And did you print these out
2    with the purpose of giving them to Bea?
3          A.     Yes.
4          Q.     So they weren't for business
5    purposes, correct?
6          A.     That's correct.
7          Q.     And this is stuff you pulled
8    off of Sears's computer?
9          A.     That's correct.
10         Q.     And what about the associate
11   summaries that you produced to us, were
12   those, likewise, pulled off for Bea?
13         A.     That's correct.
14         Q.     So, again, they weren't for
15   business use; is that correct?
16         A.     That's correct.
17         Q.     And the same thing with the
18   customer detail display?
19         A.     That's correct.
20         Q.     And that actually has credit
21   card information on it, doesn't it?
22         A.     It could.
23         Q.     Number 89?

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 283

1        A.      It does.

2        Q.      So this is information you

3    pulled off about a manager with the

4    manager's credit card number on it,

5    correct?

6        A.      Which manager?

7        Q.      Terry Gandy.

8        A.      What number was it?

9        Q.      Number 89.

10       A.      That's correct.

11       Q.      Now, with respect to the

12   associate summaries, these don't have the

13   journal tapes attached to them, correct?

14       A.      That's correct.

15       Q.      So there's no way of knowing

16   what the discount -- what coupon was used

17   for that discount, is there?

18       A.      That's not correct.

19       Q.      How could you tell which

20   coupon was used?

21       A.      Because the coupon was -- was

22   only a certain number of coupons in

23   certain increments, like either

1933 Richard Arrington Jr. Blvd. S. * Birmingham, AL 35209 * www.legalink.com
1-800-888-DEPO

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 284

1    sixty-five, thirty dollars, twenty

2    dollars, or five dollars, or ten percent.

3         Q.    Now, do you know if this

4    particular individual had a service call?

5         A.    I don't know.

6         Q.    But the discount could be for

7    something else, is that right?  Could be

8    for some sort of delivery charge; is that

9    right?

10        A.    No.

11        Q.    It couldn't?

12        A.    It could be.

13        Q.    So the only way to really tell

14   exactly what coupon was used is to look at

15   the journal tape to see what bar code is

16   used, correct?

17        A.    No.  I can't say that, no.

18        I can't say.

19        Q.    To say exactly what coupon,

20   what the discount was or if that coupon

21   was used, you would need the bar code

22   identifying the coupon, correct?

23        A.    That's correct.

Page 285

1      Q.    You can't just tell by looking
2   at the amount, correct?
3      A.    That's correct.
4      Q.    Did you know this was a
5   violation of Sears's policy when you were
6   taking out this information off their
7   computer?
8      A.    No, I didn't.
9      Q.    But you were given that
10  handbook, correct?
11     A.    That's correct.
12     Q.    And that has that policy in
13  there, right?
14     A.    That's correct.
15               (Whereupon, Defendant's
16               Exhibit No. 18 was
17               marked for
18               identification.)
19     Q.    I'm going to mark a
20  combination of documents that you gave us,
21  and what they are are the computer
22  printouts, they consist of the HFM
23  customer record, the associate summaries,

LEGALINK, A MERRILL COMPANY
Court Reporting * Legal Videography * Trial Services

Page 286

1    and customer detail display.  And I'm not

2    sure what that document is, but it's -- Do

3    you know what that is, it's number 99?

4         A.    That's what Terry Gandy has

5    and what he's purchased as far as

6    television, multiple televisions.

7         Q.    So it just shows his purchase

8    record, correct?

9         A.    Some of it, yes.

10        Q.    And that's number 99?

11        A.    Yes.

12             MS. HEMSTREET:  I'll just say

13   Exhibit 18 are Bates stamped number

14   produced by plaintiff, 81, 82, 83, 84, 85,

15   88 through 98 -- 99.

16        Q.    Now, when you came here today

17   you gave me some additional documents; is

18   that right?

19        A.    That's correct.

20        Q.    One of them was a business

21   card; is that right?

22        A.    That's correct.

23        Q.    And that just shows what your

LEGALINK, A MERRILL COMPANY
Court Reporting * Legal Videography * Trial Services

Page 287

1    job was when you were there?

2         A.    That's correct.

3         Q.    And then you gave me some more

4    journal tapes; is that right?

5         A.    That's correct.

6         Q.    Where did you get those?

7         A.    I had it in my blue book.

8         Q.    And can you tell me what these

9    journal tapes show?

10        I'm going to mark them as --

11                    (Whereupon, Defendant's

12                    Exhibit No. 19 was

13                    marked for

14                    identification.)

15        A.    That I was abusing the

16   coupons, I could have justifiably rung

17   each individual of those appliances up

18   individually, and used the coupon on all

19   of those to give that customer a good

20   discount.

21        Q.    And I'll let you see those.

22   Are those all related to the same

23   customer?

LEGALINK, A MERRILL COMPANY
Court Reporting * Legal Videography * Trial Services

Page 288

1          A.     Yes.

2          Q.     Now, it's my understanding

3   from our conversations earlier today in

4   your complaint you are seeking -- which is

5   exhibit -- seeking back pay, is that

6   right, and reinstatement?

7          A.     He'll have to get back with

8   you on that.

9          Q.     But you're not seeking any

10  kind of medical expenses --

11         A.     No.

12         Q.     -- or emotional damage, or

13  anything like that?

14         A.     No.

15         Q.     Just so I'm clear, you don't

16  have any medical records or anything to

17  support any kind of doctor's visits or

18  treatments you claim you've had because of

19  your allegations against Sears?

20         A.     That's correct.

21         Q.     Not taking any -- You're not

22  claiming you're taking any medications

23  based on the conduct of Sears?

Page 289

1          A.      That's correct.

2          Q.      Not seeing any counselors

3    related to the conduct -- not seeing any

4    counselors -- You're not alleging you're

5    seeing any counselors based on Sears's

6    conduct; is that right?

7          A.      That's correct.

8          MS. HEMSTREET:  If you have any

9    questions you can go ahead, and I can look

10   at my notes.  You want to do that?

11         MR. MCINTYRE:  I don't have any

12   questions.

13         MS. HEMSTREET:  If you'll give

14   me a few minutes to look at my notes?

15   Will that be all right?

16                 (Recess was taken.)

17         Q.      Do you know, Ms. Smith, what

18   Sears did to investigate the coupon abuse?

19         A.      No.

20         Q.      Do you know who was

21   investigated?

22         A.      No.

23         Q.      Do you know what the outcome

**LEGALINK, A MERRILL COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 290

1    of these investigations were?

2         A.    No.

3         Q.    Do you know how they compared

4    to -- with the outcome of your

5    investigation compared to the others?

6         A.    No.

7         Q.    And do you know what the

8    service department told Gandy regarding

9    whether customers who were given coupons,

10   the service coupon, actually received a

11   service call?

12        A.    No.

13        Q.    Any other facts that you have

14   that you claim support your allegations of

15   race discrimination against Sears?

16        A.    No.

17        Q.    Have I given you every

18   opportunity today to tell me about the

19   facts that support your claim?

20        A.    Yes.

21             MS. HEMSTREET:  That's about

22   all I have.

23   (The deposition of Denise Smith was

Page 291

1     concluded at 4:20 p.m. on April 28,

2     2006.)

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

FOSHEE & TURNER COURT REPORTERS

1                C E R T I F I C A T E

2   STATE OF ALABAMA      )

3   COUNTY OF JEFFERSON )

4

5              I hereby certify that the

6   above and foregoing proceeding was taken

7   down by me by stenographic means, and that

8   the content herein was produced in

9   transcript form by computer aid under my

10  supervision, and that the foregoing

11  represents, to the best of my ability, a

12  true and correct transcript of the

13  proceedings occurring on said date at said

14  time.

15             I further certify that I am

16  neither of counsel nor of kin to the

17  parties to the action; nor am I in anywise

18  interested in the result of said case.

19

20              _(signature)_

21  _____

22  Court Reporter and Commissioner

23

**LEGALINK, A MERRILL COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 293

### A

ability 9:16 112:9,18
  183:11 185:7 230:13
abuse 136:7,9 137:2
  138:5 165:1 167:8
  174:23 183:5 207:23
  259:20 260:2 289:18
abusing 287:15
accept 130:17,18,19
accepted 150:21
access 91:3 171:12,15
  171:16,19 172:1
accommodated 73:22
account 261:17
accurate 253:21
acted 228:17
acting 7:2
action 92:22 292:16
actual 41:2 151:22
  184:12 275:20
actuality 172:7 281:5
added 194:19
addition 262:19
additional 280:6
  286:17
address 28:14 30:6,17
  30:21 276:3
addresses 34:5
administrative 44:21
  45:6 58:22 61:2
  62:18
admit 119:12
admitted 23:6
advance 263:13
advised 3:2
AEA 23:1
afford 47:6
African-American
  102:3 181:12 250:21
African-Americans
  228:23 255:15 256:8
afternoon 9:10
age 29:3,15 30:1 32:18
  33:10
ago 8:1 158:9
agree 92:8 202:16
  263:22
agreed 1:13 2:2,9,18
  23:2 202:18 263:21
agreement 20:7 26:6
  131:1 183:19,23
  184:2
agreements 131:4
ahead 8:19 18:11 33:5

33:23 38:3 83:19
  149:20 253:8 289:9
aide 43:2
airconditioner 110:21
  111:5,6
airconditioners 111:4
airplane 161:19
aisle 68:5 218:22
aisles 219:1 234:11,12
Alabama 1:12 2:19
  6:2,18,22 7:2,8 28:16
  32:21 33:3,14,21,22
  35:17 62:1 292:3,22
allegations 254:9
  255:13 257:18
  259:23 288:19
  290:14
allege 269:5
alleging 189:21 242:23
  289:4
allow 92:6
allowed 220:6,7 244:13
allude 138:8
altercation 50:1
Amended 2:20
amendment 165:7
amount 121:11,17
  122:20 124:13
  125:19 126:8,16
  127:17 130:18
  131:15 135:7 244:1
  285:2
Andrea 79:18,21
and/or 16 167:4
  172:11 249:11
Anita 1:16 2:21 6:13
  7:1 292:21
Ann 54:10
Annie 46:13,16
answer 8:19 9:5,16
  10:5 143:23 230:12
  239:22 254:16
answering 9:19 222:6
answers 10:15 292:9
Anthony 215:2 256:21
anybody 11:21 14:9
  21:22 26:1 28:21
  29:22 67:7 79:10,17
  94:20 107:17 146:19
  147:3 165:11 166:8
  166:19 167:9 168:5
  169:21 173:13,15
  175:11 179:14
  180:11 186:2,8

202:15 204:3 206:12
  214:23 225:21,22
  232:10 240:9 244:19
  249:16 275:23 276:5
Anytime 176:18
anyway 83:19 115:17
  129:13
anywise 292:16
apart 23:16
apartment 48:4,5,13
apartments 53:16
  65:21
apparently 192:9
  200:20 265:14
APPEARANCES 6:15
appearing 6:18,22
appliance 68:2 76:22
  102:15 105:8 106:5
  116:19 117:7 270:6
  272:12 275:7
appliances 49:1,2 63:9
  64:18 67:1,12,14,15
  67:21 69:5 70:10,11
  71:20 72:5,6,16,19
  74:3,8,12,17,19 75:4
  77:16 78:12,14,20
  79:9,16 81:7,16,17
  81:22 82:4 84:21,22
  105:18 153:18
  158:12,15 186:8
  194:8 203:15,18
  205:17 231:23 232:2
  233:6 234:10 241:1
  258:10 275:8 287:17
applicable 150:18
application 61:23 64:6
applied 61:14,19
  118:14 119:18
  159:13
apply 70:23 119:1
approval 279:5,6,10
  280:1
approved 279:15
approximately 28:19
April 1:20 3:1 64:1,2
  70:15,17 74:13,15
  76:8 77:18 80:12
  291:1
area 34:7 63:13 67:18
  82:11 227:7,22 228:3
  234:7
arrest 92:21
arrested 36:15 39:1
arrests 92:15

asked 8:18 9:7 16:13
  16:23 17:7,18 67:6
  72:2 98:23 102:20,22
  105:3 138:17 139:3,4
  139:10,17,23 140:4
  140:17 141:7 163:10
  166:3 174:4 197:22
  210:5 213:19 220:18
  222:19 224:8 225:5
  225:17,21 226:14
  230:11 235:19 238:1
  238:22 239:8,13,17
  240:8,12,15,20 241:2
  255:20 258:13
  265:13
asking 20:6,7 23:11
  77:6 85:14 98:5,16
  106:2 111:14,22
  126:12 185:6,11
  192:5,10 196:11
  201:18 205:12 211:9
  235:13 240:5 243:1
  263:15 265:9 277:15
asks 227:21 257:16
asset 72:1,2 160:7
  232:6
assign 2:13
assistant 25:2 58:23
  62:18
assisting 82:9
associate 18:19 54:7
  56:11 87:17 114:21
  120:2,23 121:10
  122:8 123:16 125:6
  126:15 127:8 128:8
  128:16 133:4 135:17
  146:23 149:11,14
  158:3,5 162:3,5
  170:22 171:15,20,22
  175:22 179:20
  185:13 192:22
  204:14 205:9,10
  206:13 210:12
  246:21,23 252:10
  282:10 283:12
  285:23
associated 133:5
  135:11 205:8
associates 87:19 88:16
  91:18 92:13 102:23
  107:10,11 143:3,11
  171:15 174:21,21
  179:21 191:6,12,15
  208:3,13 209:14,14

209:17,17 210:7,10
  210:11,23 211:3,16
  211:17,21 212:7,11
  212:14 213:17,20,23
  214:3,7,17,19 215:8
  215:17 216:1,6
  220:18 229:7,11
  231:4 232:5,12
  235:21 238:2 240:21
  241:3,7 244:22
  246:13,13,18 249:13
  258:10 260:1 263:12
  277:9
associate's 89:20 90:11
assume 9:6 40:19 203:7
assumed 37:17 83:11
  148:6,12,17 170:11
assuming 266:19
assumption 181:18
  203:10
assured 66:15
attached 253:6 273:6
  283:13
attend 25:19 264:15
attention 155:23 156:1
  156:3 235:17
attorney 6:17 8:1 9:11
  11:10,22 13:14,17,22
  14:16 15:7 16:6,8
  24:12 36:11 189:5
  253:4,17
Auburn 19:16 28:16
  30:12 31:2 34:8,9,12
  34:15,16,22 35:8,8
  35:11,20 36:8 39:15
  39:18 40:11,13,18
  43:7 44:5,11,14,15
  45:2 46:1,19 48:1
  49:11,21 50:11 51:20
  52:9 53:8,15 56:16
  58:16 59:20 60:9,15
  60:21 61:11 62:3
  72:10,13 73:1 74:9
  94:18 174:3 217:18
  217:19 219:11 255:3
Auburn/Opelika 35:19
August 56:5,6,6
aunt 29:23 34:14,20,20
  34:21 38:17
aunts 33:17
AUTAUGA 292:4
authority 112:5 278:5
  278:19 280:18
  281:18

**LEGALINK, A MERRILL COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 294

authorization 108:22
authorize 104:22
availability 245:11
246:2 269:10
available 65:12 96:18
96:20 243:23 244:5
245:8 246:6 260:22
269:11
Avenue 28:16
avenues 108:11 109:3
109:14
avoid 10:6
awarded 62:6
aware 10:1 65:14 94:2
100:13 110:8 115:22
138:17 142:16,17
148:20 149:4 155:10
166:2 188:7 247:13
248:8,22,23 249:3,6
249:8 256:20
a.m 7:9

**B**

back 19:10 20:23 21:4
22:18,21 23:3,3
25:15 30:7 35:21
41:14 45:2 51:11
53:18 62:18 67:19
70:9 72:5 75:4 76:8
77:16 79:9 95:9,11
98:8 105:16 136:23
138:6,7 145:5 153:16
158:13 161:3 163:3,3
169:11 178:9,16
183:7,11,17,17 184:3
184:23 185:1 193:10
194:14 210:20 218:9
222:11,22 223:18
226:18 234:18
237:14 238:5 240:13
240:13,22 243:2
255:22 279:7 288:5,7
backup 57:11
bad 252:1
Baker 28:10 34:2 35:2
bankruptcy 254:1
bar 113:15 114:14
118:5,7 122:5 123:10
127:4 130:21 132:1,3
132:9 135:21 284:15
284:21
Barnes 179:18 250:10
250:12,13 252:5
256:10

base 52:15 69:17
208:20 259:7
based 16:5 20:17,19
21:11 23:13 26:21
52:17 155:6 179:2
180:6 181:15 189:13
189:21 190:17
206:17 246:20 247:3
247:6 267:16 288:23
289:5
basically 12:15 13:3
14:23 20:15 63:16
109:7 131:9 138:16
140:19 143:8 144:21
152:16 155:8 163:5
170:12 175:2,17
176:15 206:21
basis 24:7 26:17 27:15
52:14 187:20
Bates 286:13
Bea 282:2,12
Beatrice 11:23 74:19
137:15 165:14
168:10 173:3 175:9
202:6 206:1 210:15
211:22 214:22
225:23 231:6 232:1
245:1 246:15 274:8
274:15,18
began 47:18,23 63:20
beginning 7:9 68:9,10
222:16,18
behalf 6:19,23
behavior 213:2
belief 208:10,21 259:7
believe 19:19 46:3,4
54:12 67:5 171:23
190:18,21 203:21
247:1,4,6 267:17
believed 247:8
Belk 54:18 55:6,15,20
56:4,10,23 57:11,16
57:21 59:14 60:15
61:9
Ben 182:1 232:7
233:23
bend 21:16
benefit 211:1 221:2,8
221:13,18 222:8,20
222:23 223:13,21
224:4,10 236:3,11
237:2,5,11 238:19
262:8
benefits 18:21 61:15

Benson 175:16 176:23
215:1 257:1,23
Bernice 34:18
best 83:18 98:17
230:12
better 63:17 81:17,22
82:5
Betty 35:14
big 112:12 217:4
big-screen 217:12
bills 73:8,14,15
biological 32:15
Birmingham 6:22
birth 31:12
bit 11:14 93:3
black 27:22 28:1,4 75:6
75:8 77:20 79:21
176:3,4 190:23 191:4
191:9 206:8 209:14
209:17 210:9,12
211:3,16,21 213:17
213:20,23 214:3,7,17
214:19 215:8,17,23
216:6,16 228:18
229:7 231:4 242:18
243:16 246:17
259:14 263:12
blacks 191:7 212:7
222:15 256:22 257:4
blood 57:4,10 58:3,8,11
blue 89:13,14 287:7
Board 19:17
book 30:9 89:13 270:12
287:7
books 89:14
Boris 29:2 31:18,19
born 42:16 43:6
borrow 69:17
bothered 85:10
bottom 88:6 117:23
120:17,18,19 121:4
121:22 122:9 128:13
131:14 135:12
187:13 268:22
bought 37:18 91:5
161:18 166:21
204:23 205:1
box 189:9,11 281:6
boxes 226:18,23 227:1
240:12,21 243:2
265:12
Brad 64:10 66:21
95:17
Brad's 64:11

bragging 222:2
brand 64:12 99:23
105:18 254:22 281:6
break 8:16,20 95:6
266:12
Brenda 49:6
briefly 93:2
bring 118:17 119:14
271:15
bringing 234:18 275:21
brother 34:11
brothers 33:15
brother's 36:5
brought 17:16 82:18
83:10 106:8 107:23
115:23 139:16
197:10 198:7 235:2
275:13,15
Bruce 43:14
Bryant 12:2,10 14:11
14:18 15:6,10 151:16
175:10 176:21
214:21 254:8 280:22
Burdette 182:2 232:8
Burr 1:18 6:21 7:7
bus 21:20 23:14,16
24:2 27:19 46:1 50:1
50:8,9 65:20 66:19
business 40:4 87:1
88:17 91:19 171:6
282:4,15 286:20
busy 269:14
Byron 101:9,12,23
168:9,16 172:23
173:22 180:9,22
181:3,5,8,12 250:18
256:18
B-O-R-I-S 31:19

**C**

C 292:1,1
call 109:11 115:20
118:21 119:18
122:12 123:20 125:9
127:12 133:2 134:5
136:3 139:12 164:8
183:1,22 184:11
193:19,22 194:4,11
194:16 196:20 199:2
199:6 200:1 267:9,13
268:3 269:2 284:4
290:11
Callaway 35:2
called 27:9 37:13,15

108:9 164:6 168:2,7
170:3 178:9,15
182:16,23 198:22
201:20 279:14,23
calling 108:15 170:5
calls 115:6 207:7,8,11
248:3
cancelled 141:13
Cannon 35:6,9,14
car 37:6,7
card 90:11,17 93:16,21
282:21 283:4 286:21
cards 61:4,4
care 21:14 23:16 30:2
189:5
careful 176:12 177:3
Carolyn 74:21 75:1,13
77:1 191:16 197:1
198:3 212:1,17 225:8
239:18 243:19
244:14,19 258:5
263:10 266:5
Carolyn's 240:9 265:9
Carrie 30:4 34:21
case 1:5 6:5 8:12 12:16
15:1,2,10 25:17
172:5
cash 88:8
category 94:11
cause 7:10 292:17
celebrate 217:6
celebrating 217:7
219:9
center 35:16
Central 64:12 99:23
105:18 254:22
cents 151:21
certain 94:8 96:22
112:5 183:12 219:14
228:16,16 243:23
244:1 283:22,23
Certified 292:21
certify 7:3 292:6,14
chance 211:11
Chandler 142:14
change 21:22 237:14
changed 46:12 70:6
236:6 244:12
changing 252:7
charge 24:4,8,14
104:21 186:19,20,22
187:2,9,18 284:8
charges 25:5
check 90:21 121:14

122:18 124:11 126:5
126:14 127:15
131:13 135:3 150:3
198:23 221:16
**checked** 189:11
**child** 21:19,21
**children** 27:18 28:23
29:14 32:13
**Christmas** 48:16 61:5
**church** 28:18
**circle** 87:14 88:5,14
**circumstances** 139:18
140:18
**City** 19:17 44:13 46:1
46:19 48:2 49:11
50:11 51:20 52:9
53:8,15 72:11,13
73:2
**Civil** 2:19 7:4
**claim** 17:11 204:3
229:3 254:6 257:17
258:16 288:18
290:14,19
**claiming** 187:19 258:22
288:22
**claims** 26:12
**classes** 40:11,12
**classroom** 43:1
**clean** 82:12 227:8,22
228:3
**cleaner** 67:3
**cleaners** 67:10,13,16
67:22
**clear** 14:4 17:5 22:2
185:12 288:15
**Clint** 75:20,21 76:7
77:4 79:5 139:4
141:8 191:17 203:14
204:9,19 205:3,6,14
258:7
**Clint's** 204:15
**close** 95:22 96:2,10,19
98:2,20 99:13 100:20
101:19 102:8 103:17
106:18 109:10 110:4
111:19 112:6 140:20
148:10 161:14 195:3
246:7
**closed** 195:8,11
**closing** 167:17
**code** 18:20 118:5,7
122:5 123:10 127:5
132:3,9 135:22 279:3
284:15,21

**codes** 113:15 114:14
130:21 132:1
**college** 40:1,4,19
**Collins** 48:19 64:9,9,15
66:21 95:17,18,23
99:6 100:21 143:22
144:17 257:6,11
**Columbus** 101:8
**column** 121:9 123:4
126:15
**combination** 285:20
**combined** 68:21 69:22
**come** 19:10 48:20
51:11 53:18 65:12
79:13 85:4 146:13
178:16 210:19
230:19
**comes** 109:8 112:22
**coming** 47:7
**commission** 54:22 55:1
55:3 56:20 69:9,9,10
69:12,15 276:15
277:9,12,14 279:8,20
**Commissioner** 1:17
6:13 7:3 292:22
**commissions** 279:4
**common** 247:14,15
248:9,17
**community** 38:12
**company** 18:20 80:18
91:12,22
**compared** 290:3,5
**compensation** 25:13
**complain** 53:5 61:8
**complaint** 20:13,14
22:16 23:12,19
189:20 190:8 243:13
263:4 288:4
**completed** 135:14
200:8 201:3
**completely** 94:21
**complex** 48:13
**compliance** 2:5
**complies** 86:21 125:15
126:21 135:2
**computer** 43:1 84:3,4
88:23 113:19 170:19
184:15 185:10 282:8
285:7,21
**computers** 89:6
**computer-aided**
292:10
**concerning** 51:23
**conclude** 189:15

**concluded** 291:1
**conditions** 9:23
**conduct** 18:20 87:1,4
87:10 288:23 289:3,6
**confidential** 88:15 89:1
89:10
**conflicts** 269:7
**confrontation** 51:4
**confused** 165:12
**conjunction** 26:6
**consent** 92:2
**considered** 73:4 81:8
82:4 94:16
**consist** 285:22
**consistent** 110:10
159:10,10 162:15
**constant** 213:2
**constitutes** 118:1
**consult** 230:10
**consulted** 173:12
**contact** 279:16,17
**contacted** 194:6 207:12
**contention** 241:20
259:19
**continue** 71:14 167:15
**continued** 170:12,17
**continuing** 40:12
**contract** 43:16
**conversation** 10:13
14:10,11 15:9,20
16:9 92:3 99:14,20
101:20 103:19
140:10,11 144:7
165:5 167:1,3,19
168:11 169:12 174:1
175:14,18 176:6,17
219:12 255:8 264:6
274:14
**conversations** 13:16
14:5,17,22 15:5 92:1
92:7 97:18,20,22
99:8,18 100:9 101:2
101:17 164:22 167:7
168:4 172:9 174:20
179:15 214:12 219:5
219:10 234:21 288:3
**convicted** 36:15
**conviction** 38:21 92:21
**convictions** 92:16
**copied** 121:3 146:23
**copies** 89:12,15,17
90:13 150:5 196:8
210:18,20 220:17,17
220:19 235:9,14

253:4
**copy** 116:13 132:15,17
150:1 172:3 252:20
271:1 275:13,16,19
275:22 281:14,15
**Corbin** 275:10
**cords** 226:15,17 227:2
227:3,16
**corner** 106:7 107:14
120:19 189:2
**corporate** 82:22 173:13
173:16 180:12
278:16
**correct** 12:4,5,8,9 16:6
16:7,14 17:2,19,20
17:22,23 18:3,17,18
23:22 32:14 39:3,11
39:15,16,20,21 54:1
60:16,17 61:15,16
62:13,16 66:13 70:11
71:17 72:16,16 73:19
73:23 75:6,7,9,10,14
77:3 78:17,18 79:8
80:15 81:9,10,13,14
81:23 82:13,15,16,20
82:21 83:23 84:1
86:15,16 88:3,4,9,12
88:19 89:3,7 90:7,8
91:9,10,19,20 92:9
92:18,23 93:1,6,10
93:14,19,23 94:1
102:4,5 104:1,9,15
104:17 112:20
113:16,17,20,21
114:22 115:4 116:17
116:18,20,21 117:5,8
117:9,21 118:3,5,6
118:13,15,16 119:16
119:23 121:7,8 122:6
123:11 124:2,15,19
124:20 125:1,4,7
127:9,10 128:17
129:14 130:22 132:2
133:5,6 134:9 135:19
136:1 142:11 144:5
144:22 146:17 150:9
153:13,23 155:7
157:3 162:4 163:23
164:3 167:21 168:2
170:16 171:6,10,11
181:13,14 185:17
187:17,22 188:3,10
189:6,7,9,23 190:20
190:23 191:1 195:21

196:2,12,13,17 198:9
202:22 203:11
208:17 216:9 222:13
230:17 232:18
233:21,22 234:1,2,4
234:5,23 235:1,12
236:5,7,8 237:20,23
244:6,7 245:4,8,9
248:20 250:3,5,17,20
250:22 257:21
258:11,12,19,20
259:2,3 262:10,14
264:15,16 265:10,11
265:21 270:14 271:4
272:1,12 273:14,15
273:19 274:5,11
278:13 282:5,6,9,13
282:15,16,19 283:5
283:10,13,14,18
284:16,22,23 285:2,3
285:10,11,14 286:8
286:19,22 287:2,5
288:20 289:1,7
292:12
**corresponds** 121:20
125:2
**counsel** 1:15 2:10,12
7:6 292:15
**counselors** 258:15
289:2,4,5
**County** 36:21 292:4
**couple** 55:13 79:19
229:2
**coupon** 82:18 83:7
84:10,19 85:6,8,11
85:16,17,18 86:2,10
94:14,16,20,22 96:1
98:2,20 99:11 100:19
101:18,19 102:8,13
102:19,21,23 103:1,1
103:9,12 104:1,3,23
109:19,21 110:3,4
112:23 113:23
114:20 115:3,19
116:5,6,14,23 117:10
117:19 118:4,18
119:1,6,13,19,23
122:2,6 123:7,11
124:1,2,4,21,22
127:4,6 129:10,12,17
129:19 130:2,6,10,13
131:7,18,22,23
132:12,16 133:12,18
135:21,23 136:8,10

137:2 138:5 140:19
145:18 146:13,16
147:6 148:5,11,14
149:1,6 150:12 151:1
151:7,9,22 152:3,11
152:13,14,22 153:23
154:3,4,5,10 155:4
155:11 156:8,12,13
156:18,21 157:5,9
159:7,23 160:1
162:18,20,22 165:1
167:8 170:8,9 172:11
174:22 182:18 183:5
191:7 193:16 194:9
197:5,5,14 198:7
199:1,6,22 201:22
202:3 204:5 205:23
206:5 207:7,9,15,22
207:23 259:20 260:2
270:12 271:2,15
283:16,20,21 284:14
284:19,20,22 287:18
289:18 290:10
**coupons** 82:15 83:22
93:4,12 94:3 95:21
96:12,21 97:23 98:18
99:3 100:13,14 101:9
101:10 102:7,14
103:2,12,15,21
104:17 105:11
108:10 109:15,17
110:18,19 115:5,11
115:12,18,23 117:2
117:15 118:15 119:9
119:10 130:16 132:2
133:21 139:15,16,18
139:20 140:1,23
141:16 142:9,23
143:8,15 145:1,9,13
145:22 146:2,5,9,11
146:13,20,22,23
147:4,7,11,12,13,13
147:18,21,22 148:2
148:21 149:5 150:8
150:16 153:1 157:12
158:21 159:3,13,16
160:5,18 162:9,10
163:13,17,22 176:13
177:3 181:22 193:15
194:16,18,19,21
195:17 196:1,16
197:21 198:1 207:6
247:9,17 248:6
254:11,13 255:14

256:6,12,20,22 257:3
257:7,14 258:4,6,8
269:22 271:7 272:13
272:23 274:17
283:22 287:16 290:9
**course** 46:14
**court** 1:1 2:6 3:3,4 6:1
7:1,18 10:8,18 22:16
38:1,2 245:16
**cousins** 33:17,18 35:5
**cover** 67:8
**covered** 53:10 100:21
**credit** 90:11,17 196:8
282:20 283:4
**crime** 36:15
**current** 28:14
**currently** 31:3,14
**customer** 82:18 83:10
83:12,20 85:11,16,21
86:6 93:17,20 94:10
94:14 96:14,23 105:4
106:9 108:1 109:9
110:20 111:2 112:22
119:13 122:12
123:19,22 125:8
126:7 127:19 133:1
134:3 136:2 139:15
139:21,22,22 170:20
171:14 194:7,10
197:10 198:6,19,23
199:5,15,21,23
201:23 205:13
273:13 275:11
278:16 279:12,13,19
279:22 280:2,12
281:3,21 282:18
285:23 286:1 287:19
287:23
**customers** 78:16 82:9
82:15 87:18,22 91:17
93:5,13 96:13,22
104:14,18 106:4
109:4 115:6 116:1
118:17,20 141:17
143:7 182:18 193:19
193:21 194:8 196:20
199:13 201:12 228:9
248:3 271:14 290:9
**cut** 37:12 73:8 140:12
**Cymetria** 175:5,7,21

---

**D**

**D** 4:1
**damage** 258:23 288:12

**damaged** 258:16
**Danny** 216:21 231:8,9
231:20
**Danny's** 216:22 231:10
**Darby** 74:20 75:11
79:4 150:23 156:10
191:16 192:15 193:1
194:8,20 195:6
196:12 204:5 212:18
226:1 258:3 263:10
264:18 265:1
**Darby's** 191:21,21
**Darden** 48:4 49:5
53:16
**date** 7:3 31:11 38:2
94:5 117:11 213:9
268:5,15
**dated** 50:23 52:9 189:1
**dates** 42:12 43:4 44:16
48:15 193:8 209:23
224:19 268:20
**daughter** 29:5,17,19
37:3 42:16 45:17,18
**daughter's** 37:4
**David** 71:10 77:17 78:7
146:2 147:17 178:23
264:1
**day** 1:19 2:23 10:1 47:3
50:9 61:20 71:8,9,14
73:12,13 110:20
136:20 137:4,7 153:2
164:11 173:3 179:9
195:1,5,14,21,22
196:12,16 198:4
212:9 213:8 244:12
244:13 266:18
267:13 269:2 279:11
279:14
**days** 58:2 79:19 92:15
92:21 170:15 185:5
185:16 243:17,18
244:16 246:6 261:20
264:10 269:15
277:11
**dealt** 238:18
**December** 54:5
**decided** 57:6 223:17,23
224:3 247:10
**decision** 71:4 73:10,15
83:21 164:15 169:8
169:18 173:6,10,16
178:12,19,20,21
179:1 180:2,23 181:4
181:9 185:23 186:4

237:5,11,14 251:4,10
**decisions** 181:16
**declined** 115:7 130:19
**defendant** 1:10 6:10,23
13:8
**Defendant's** 4:5 18:7
50:13 51:14,19 52:3
52:7 86:18,19 116:8
116:12 120:5,9,11
138:23 141:23
186:23 187:4 188:11
188:15,17 190:2
245:18 247:1 253:11
260:10 261:8,13
262:16 270:15
274:20 275:2 276:21
285:15 287:11
**definitely** 166:20
**degree** 40:6
**degrees** 40:13
**delivered** 276:16
277:10 279:14
**delivering** 2:21
**delivery** 90:8 103:21
104:14,21 105:5,6,7
106:11,12,14,15,20
106:21,23 108:3,17
109:5 110:11,13
163:12 278:21 279:3
284:8
**Denise** 1:6,16,22 6:6
7:9,13 8:6 28:9 190:7
290:23
**department** 44:22 45:6
48:22 54:8 56:12
59:3 63:11,12 67:3,9
68:2,8 71:8 75:17
76:5,23 77:12 78:13
79:5 81:18,23 102:15
106:5 177:7 179:22
182:17 183:23 184:3
184:12 186:8 198:22
201:19 207:13
231:17 233:3,15
244:23 250:16
251:14,16 252:3,9
254:17 256:15
258:11 275:7 290:8
**departments** 207:22
214:3
**depends** 63:12
**deposition** 1:15,22 2:3
2:4,15 8:10 10:23
11:3,21 16:5,12 17:7

274:7 290:23
**depositions** 2:7
**Depot** 106:10
**derogatory** 242:18
**Derrick** 34:12
**destroy** 119:6 142:10
**destroyed** 119:10,11
**detail** 93:4 282:18
286:1
**details** 115:15 169:14
176:19 186:13
**determination** 189:13
**device** 91:23
**different** 12:18 13:10
21:9,12,13,17 23:14
77:8 80:4 83:22,23
108:10,11 109:3
132:6,6 147:1 161:15
181:2 232:12 235:3
276:9 278:17
**differently** 209:4
259:15
**difficult** 263:12
**Dillards** 53:22 54:4
55:9,11,14,20 57:16
57:17,20 59:22 60:14
61:9 63:1
**disagree** 205:19
**disciplinary** 92:22
**disciplined** 49:10 53:1
54:20 56:22 60:19
**disclosure** 88:22
**discount** 82:20 83:13
85:12 87:17 94:17
108:22 122:2 123:5
124:19 129:2,13
131:19 134:8 135:6
135:19 145:7 151:5,6
154:20 160:11 162:4
162:5 182:19 283:16
283:17 284:6,20
287:20
**discounted** 113:20
**discounts** 79:1 112:6
143:7,17 144:4,4,16
144:20,21 158:21
**discrepancies** 23:5
**discretion** 112:7
**discriminated** 187:19
188:1 241:10,21
244:9 254:10 259:9
**discriminating** 27:15
243:5
**discrimination** 22:4,5,8

22:9,14 25:6 26:13
53:6 61:9 186:20
187:10 189:21
255:13 290:15
**discuss** 11:20 13:19
15:3 20:6 137:17
144:11 165:5,6,9,11
165:18 166:3,4,5,6,7
166:9,10 173:4
**discussed** 13:21 14:1
16:21 142:13 168:9
169:22 171:8 177:20
177:22 216:3 223:14
239:23 241:17
260:21 262:10,15,18
263:19
**discussion** 14:8 20:2
38:3 165:20
**dishwasher** 151:3
**dishwashers** 67:16,22
**dismissal** 188:8,17
**display** 282:18 286:1
**dispute** 47:19 49:15
76:16
**distance** 217:13
**district** 1:1,2 6:1,2
33:14
**Diversified** 41:13,17
43:20 44:8
**DIVISION** 1:3 6:3
**divorced** 32:9
**doctors** 258:14
**doctor's** 288:17
**document** 51:20,21
52:8 120:22 190:6
261:2 268:21 269:1
277:6,18 281:8,11
286:2
**documents** 10:22 11:4
11:6,18 16:11 17:17
91:4 161:1 193:5,7
193:14 246:20 247:3
247:7 252:14 253:6
259:1 260:5 276:8
281:20 285:20
286:17
**Dodson** 74:20 75:8
79:3 137:16 167:4
206:3 211:23 225:23
231:7 245:2
**Dodson's** 225:18
**doing** 10:12 22:11 33:4
57:16 78:15 90:20
112:16 140:3 144:8

155:23 156:4 157:15
168:14 200:10
210:22 212:2 213:15
213:17,20 215:13
217:5 225:1 226:21
236:18 239:4,6,18
274:19 276:10,12,13
276:20 278:21 280:8
**dollar** 104:6
**dollars** 38:11 44:1 59:7
59:10 61:6 62:7
72:12 104:11 116:17
118:8 119:3 121:17
124:14 125:20 126:8
126:17 127:17
131:15,20 151:20
162:6 194:17 211:4
221:11 222:9,13
273:17 284:1,2,2
**Don** 24:23 26:16,19
28:3 46:9,10,15
52:17
**Donahue** 34:4
**door** 37:8,21 105:8
210:1
**doors** 106:7
**Dorothy** 34:14
**Doughnuts** 41:3
**Dowdell** 28:11 29:11
32:4 34:15
**Dr** 45:9
**draft** 261:6,14,22
**drafted** 281:8,10
**draw** 69:19
**drawer** 102:14 103:2
105:11 114:1 140:2
141:1 142:23 156:8
159:15 160:5 162:13
247:23 248:19 275:3
275:4
**Drive** 6:18 34:4
**driver** 50:2
**driving** 24:2 45:23
66:19
**drove** 65:19
**dryer** 279:12,13
**due** 58:4
**duly** 7:14
**duplicate** 134:16,17
**duplicates** 134:12,22
**dust** 228:6,7
**dusted** 219:2 228:5
**dusting** 217:9 228:6
231:16 234:15,16,17

**duties** 78:13 82:8,11
227:6,7,19 231:14
**D-O-W-D-E-L-L** 28:13

**E**

**E** 4:1 292:1,1
**earlier** 63:19 86:14
117:1 127:23 136:19
165:21 171:8 227:5
234:20 237:19 263:1
274:6 288:3
**ease** 120:16
**easier** 10:8,17 252:21
**EASTERN** 1:3 6:3
**easy** 260:6
**eat** 266:2
**eating** 266:6 267:4
**Echols** 34:18,21 36:1
**education** 19:17 40:12
**EEOC** 24:4,8 186:20
188:8 189:12,14
**effect** 2:5
**effective** 2:20
**eight** 13:3,9 86:20
254:3
**eighteen** 29:4,16 32:18
33:10 45:13
**eighty-five** 131:15
134:23
**eighty-nine** 122:21
**eighty-one** 162:6
**eighty-six** 135:10
**either** 27:13 37:9,21
54:16 61:9 73:10
75:21 283:23
**Elaine** 50:5
**electrocuted** 25:17
**electronic** 91:23
**electronics** 67:4 68:7,8
68:21,23 69:4,5,8,11
69:22 71:22,23 72:1
73:18 81:15 82:5
105:19 106:6 231:19
231:21 232:19,23
233:6,16,18 234:7
**eleven** 44:18 245:16
**eligible** 85:12,16,19
123:23 124:4 134:4
141:17 144:5,22
145:11,14 152:6
159:14 248:5 273:13
**else's** 21:22 192:3
202:15 240:9
**email** 275:16,18

**embarrassed** 39:13
**emotional** 258:23
288:12
**employed** 19:4,8 42:12
80:21
**employee** 65:8,15
**employees** 228:18
259:14
**employment** 44:17
46:15 47:17 65:8
76:16 87:3,11 205:14
259:10
**ended** 20:20 22:8,11,13
**ends** 121:14 122:18
123:14 126:6
**enforcing** 143:4
**enjoyed** 55:15 67:9
**enters** 113:19
**entitled** 18:19 93:22
120:22 187:9 188:17
190:7
**entries** 121:7
**equipment** 42:2
**ESQUIRE** 6:16,20
**essence** 259:4
**essentially** 108:1
**establishes** 189:16
**evaluation** 21:3 60:23
**evening** 165:23
**eventually** 28:5
**everybody** 106:6 113:7
142:16 156:23
157:19 158:18 159:1
159:9,16 168:14,14
191:8 192:3 196:4
200:6,21,23 203:1,5
209:16 214:4,6
222:10 223:17,23
247:17 269:12,17
**evidence** 2:16
**exact** 96:6 110:23
184:4
**exactly** 22:2 78:13 96:4
144:6 238:23 254:21
284:14,19
**examination** 4:2 7:11
7:16
**examined** 7:14
**example** 88:6,10,14
278:10 279:11
**examples** 87:1,10 280:7
**exception** 16:12
**Executive** 6:17
**exercise** 42:2

**exhibit** 4:7,8,9,10,11,12
4:13,14,15,16,17,18
4:19,20,21,22,23  5:1
5:2 18:8,12 30:15
50:14,18 51:15,19
52:4,7 86:18,19
92:11 116:9,13 120:6
120:10,11 138:23
142:1 171:23 187:1,5
188:12,16,17 190:3
245:19 247:1 253:8
253:12 260:11 261:9
261:13 262:17
270:16,20 273:2,7
274:21 275:2 276:22
285:16 286:13
287:12 288:5
**exhibits** 3:1 4:5 252:17
**exist** 15:21
**expenses** 288:10
**experienced** 81:12
**expiration** 94:5
**expire** 83:15
**expired** 83:15,16 85:2
85:4,5,6,7,8 86:4
130:17
**expires** 85:9 117:11
**explain** 13:14 85:20
139:19 141:5,8,15
**express** 71:19
**expressed** 72:15
**extent** 166:23 167:2

**F**

**F** 292:1
**fab** 41:21
**facing** 106:7
**fact** 39:8 61:1 154:10
190:18 208:9 259:13
259:18,23
**facts** 208:20 241:19
249:7 290:13,19
**failing** 88:7
**Failure** 92:20
**fair** 9:8,9
**fairly** 225:8 238:6
**fall** 94:11
**false** 101:4
**familiar** 78:16,20,23
82:10
**family** 112:12
**far** 33:8 53:5 63:5,14
100:20 136:16
144:13 157:8 176:8

**LEGALINK, A MERRILL COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 298

183:7 185:18 191:7
211:13 225:22 235:2
279:18 280:10 286:5
**Farren** 231:7
**faxed** 268:2
**features** 277:15,17
**Federal** 7:4
**feel** 27:13 188:4 241:9
**feet** 62:20
**felony** 92:15
**female** 22:12 259:14
**females** 263:6,9
**fifth** 87:14
**fifty** 54:14 55:2 56:19
56:21 273:17
**figure** 134:13
**figured** 58:5
**file** 24:4 61:22 62:3
186:22
**filed** 3:4 8:3,9 15:14,14
15:18 22:15,17,17,20
25:6,12 186:19
189:20
**fill** 64:5 245:7
**filled** 66:6
**final** 32:10
**finally** 267:9
**financing** 272:16
**find** 137:17 153:16
182:23 184:9,12
194:7
**fine** 7:20 34:1,6
**fined** 38:9,10
**finish** 10:15,16 99:10
152:12 163:7 226:16
**finished** 162:23
**first** 7:14 8:16 15:9
25:16 28:11 33:16,17
33:18 40:23 41:2
44:18 66:5,13 79:6
87:6 97:4 117:18,23
125:16 136:11,21,23
137:5 139:3 140:9,13
140:16 150:4,7 158:2
158:11,14,15 159:18
176:8 191:11 236:4
237:1 253:5,10 260:6
262:7,7 270:9,11
**fitness** 272:21
**Fitzwater** 136:6 257:12
**five** 58:2 61:6 91:11
92:14,21 129:21
130:11 170:14

263:16 264:12
277:15,17 280:16
284:2
**fix** 163:22
**flip** 124:16 125:13
126:19 131:17
134:23 190:10
260:15,16
**floats** 35:21
**floor** 145:4 149:11
151:12,18 153:14
156:9,14 157:15
158:19 159:21
160:14,16,17 165:19
210:16,17,19 220:14
220:22 226:20
227:23 234:19
236:19 241:1 266:2
**flowers** 61:4
**follow** 88:7
**following** 7:11 86:23
123:1 189:12 199:18
247:7
**follows** 7:15
**food** 44:23
**fool** 280:12
**football** 210:6,8 216:16
217:1 218:13 219:17
229:15,20 230:8,17
230:22 233:11
**forbids** 91:7
**force** 2:5
**foregoing** 7:5 292:7,11
**forget** 279:6,9
**forgot** 36:5 48:3 50:3
**form** 2:11
**Forman** 1:18 6:21 7:7
**former** 174:21 258:10
**forth** 35:22
**forty** 59:21 78:2 135:7
**forty-five** 129:22
130:11
**found** 23:4 142:19
192:8
**four** 28:20 37:7 62:7
**frame** 183:3,5
**fraud** 118:1
**free** 105:6,7 106:14,14
106:20 108:2
**Friday** 263:17 269:12
269:14,18
**Fridays** 264:11 269:7
**friend** 160:4
**friends** 161:18

**front** 14:13 166:20
**full** 2:5 8:4
**full-time** 41:20 42:6
47:5,7 57:12,14,18
57:21 59:23 64:21
66:5,12 71:15 72:3,4
72:17,19 73:3,4,14
73:20 74:8 77:23
243:15,17,22 245:3
246:13 263:20 264:7
265:19
**further** 2:1,8,17 183:12
185:1 292:14

---
**G**
---

**game** 217:18,19,22
218:1,4,9,14,14,19
218:22 219:18
264:15
**games** 218:17
**Gandy** 98:22 99:2,4
100:4 148:19 154:13
154:22 155:10
164:23 171:13
172:14 173:8 182:1,7
185:22 192:14
196:19 198:20,22
201:10,19,23 204:8
206:11 232:8 234:3
242:1 248:15,22
249:11 259:8 266:1
283:7 286:4 290:8
**garden** 272:21
**gender** 22:5
**general** 12:16 34:6
107:15 175:17
214:11
**generalities** 15:2
**generate** 106:4
**generation** 12:15
**Gentry** 34:12
**Geraldine** 179:17,21
250:9 256:10
**getting** 50:1 55:22,23
56:1 57:10 62:19,20
63:14,17 78:1 112:16
174:2 177:10 179:8
223:20 224:4 226:11
226:19,22 227:12
237:2 263:13 264:18
264:19 276:15
**gift** 61:4
**gifts** 61:3,6
**girl** 210:5 212:19

**girls** 212:20
**girl's** 37:4
**gist** 144:7 175:19
176:17,19 211:8
**give** 65:11,22 78:23
82:14,19 94:19
101:12 102:13,20,23
105:6 106:13,19
108:2,21,22 112:5
115:19 120:10
127:20 137:21
143:23 144:3,4 145:6
146:4,10 147:3,7,8
147:22 186:23
209:21 212:15 213:3
252:19 287:19
289:13
**given** 16:15 61:3,5 81:1
106:22 122:2 146:20
146:22 154:20 285:9
290:9,17 292:12
**gives** 94:4 273:1,4
**giving** 87:17 94:14
141:16 143:7,16
144:21 145:3,4 281:4
282:2
**glance** 262:2
**glancing** 217:3
**glitch** 104:12
**go** 8:12,13,14,19 10:1
18:11 23:3 27:10,12
33:5,23,23 37:10,11
38:4 40:1 48:21 57:7
65:5 67:8 71:15 72:3
72:4,4,17,18 73:14
73:20 83:19 84:5,7
84:15,17 85:1 86:3
98:7 107:15 133:22
149:20,23 152:17
163:16 170:18 176:8
179:22 183:20 184:3
194:14 210:17,19
212:3 217:23 218:9
219:11 229:19
252:13 253:8 254:4
255:21 256:2 260:4
274:16 276:17 277:4
280:16 289:9
**Godwin** 80:7
**goes** 100:20
**going** 9:6 17:14 18:11
19:10 20:18 21:14
33:1 34:16 37:10
41:18 50:17 51:18

53:18 62:17 71:20
72:16 84:20,21 85:4
85:6,7 98:13 99:1,4
100:15 101:3 108:17
108:20 109:9,10
111:2 112:2 116:12
120:9,10,15,16
136:15 137:2,13
140:10 144:11
149:22 150:6 153:7,9
153:11,19 161:9,15
164:12 166:1,2,10,13
169:16 203:19 212:3
221:10 222:8,9
252:16,19 253:7
260:6,14 261:12
264:6 270:19 273:9
274:10 275:1 285:19
287:10
**good** 60:22 83:11 94:4
281:4 287:19
**graduated** 39:19 40:17
41:11
**grandparents** 33:16
**granted** 72:9
**green** 21:20 45:9,9
**Greg** 67:5 68:11,13
70:4 100:5,6,22
257:10
**grievance** 22:18,20
**grounds** 2:14
**guaranteed** 69:16
**guess** 16:20 20:11,14
22:1 63:2 77:6
145:18 149:23 161:4
162:19 193:8,16
211:7 252:4 268:4
273:16
**guessing** 45:12
**guilty** 38:4,5
**guy** 24:16 75:15,16,17
75:19 76:4 80:2
210:3
**guys** 224:3

---
**H**
---

**habit** 10:12
**half** 30:23
**halfway** 124:17 161:4
**hand** 123:3
**handbook** 17:22 18:2
18:13,20 19:2 86:14
134:8,10 285:10
**handing** 253:3

handle 163:15
handled 145:20
handling 88:8
hands 180:10 181:4
hang 100:12 101:11,14
  101:15 216:13
happen 108:13 198:11
  198:12,13,16 209:19
  212:10
happened 20:15 22:19
  44:2 133:16 176:9,11
  213:8 261:20
happening 176:20
happy 8:22 139:22
harassed 22:12
harassing 22:10
harassment 24:9,14
hard 57:9 73:15
hardlines 82:3 254:23
  255:1
hardware 77:7 84:20
  86:8 102:17 176:2
  177:8 212:20,21
  232:13
hardwares 82:6
Haslett 49:6
Hathcock 224:13,14
  233:14
head 10:6,6 163:16
headquarters 276:3
hear 219:5,10,21
  220:10,11 234:21
heard 112:14,15
  136:12,19 137:6,9,11
  137:12 153:12 164:7
  223:5
hearing 109:7
hearsay 112:13
heart 71:22 73:18
held 20:2
help 89:18
helped 49:4 157:18
  168:19
helpful 33:6 36:12
Hemstreet 2:22 4:4
  6:20 7:17,20,23 13:5
  17:2,6,15 20:5 32:23
  33:9,13 95:5,8
  114:16 228:11
  245:14 252:16 253:2
  255:17 256:2 270:21
  286:12 289:8,13
  290:21
hey 104:16 215:13

219:11
he'll 36:11 288:7
HFM 281:21 285:22
hide 166:18,19
high 39:14,17,18 41:6
  41:15,16 42:21 44:3
Hillkay 64:10
hire 251:10
hired 46:10 48:12 64:8
  65:18 174:3,9 180:20
  186:7 225:14 251:6
Hitchcock 224:12
Hodge 60:10
hold 53:12 95:18 99:1
Holden 46:10,15
holiday 48:17
Holmes 28:15
Holt 50:5 51:4
home 31:5 45:17 56:12
  63:11 106:10 117:7
  164:6,7,8 168:1,7
  170:4 217:18,19,22
  271:23
honestly 168:21 169:1
hospital 17:9
hour 54:14 55:2 56:19
  71:7,7,9 73:8,10
  211:4 221:11 222:9
  222:13
hourly 42:4 43:15 55:1
hours 11:19 38:15
  59:13,19,23 60:4
  63:10,13,15,17 64:23
  63:5,12,23 66:18,22
  72:21 73:5,6,7 77:22
  78:2,5 244:1
house 31:4 37:4,5
Huh-uh 107:8 130:5
  236:22
human 56:1 255:5
hundred 38:10 61:6
  62:7 67:5 119:3
Huntsville 35:21
husband 25:16 28:22
  37:1 49:13 50:5
  275:19
husband's 29:1 31:17
H-A-S-L-E-T-T 49:6
H-O-L-M-E-S 28:15

_____ I _____

idea 136:14 138:4
  150:2
identification 18:10

50:16 51:17 52:6
  116:11 120:8 142:3
  187:7 188:14 190:5
  245:21 253:14
  260:13 261:11
  270:18 274:23 277:1
  285:18 287:14
identifying 284:22
ignoring 94:21
immediate 24:17,21
  25:1 77:15 78:6
  99:22
impair 9:15,19
important 239:22
incident 50:4,6,20,22
  51:3 52:1 159:23
included 200:6
including 33:15 88:15
  91:17 92:22
income 47:7 63:4,15
inconsistent 98:1,19
  99:12 100:19 101:18
  102:7 103:8,16
  104:23 109:18,23
  110:3,15 119:22
  147:20 148:23 149:5
  155:11 157:2,13
  159:7
increments 283:23
indicate 190:14
indicated 135:12
indicating 16:10 30:8
  65:6 129:6 132:18
  146:7,14 161:10,16
  246:1 247:2
indicator 209:8
indirectly 26:5
individual 284:4
  287:17
individually 287:18
individuals 12:3 13:11
  92:7 98:18 229:3
  232:14 249:20,23
  250:4 254:6
information 16:16 17:8
  30:16 88:16 89:1,10
  90:11,15,17,18 91:17
  121:21 132:21
  170:19 171:13
  189:15 253:20 254:8
  255:12 256:7 282:21
  283:2 285:6
Ingram 24:23 28:3
  46:10,16

initial 208:8
input 169:7 181:9
instances 163:16
  209:22 230:21
instructed 95:1,12,20
  111:15 144:3 184:11
instructing 100:18
insurance 72:11
integrity-type 249:16
interest 37:20 71:19
  72:15
interested 292:17
interject 16:21
interpretations 96:7
interrogation 98:23
  137:23 202:8,10
  268:4
interrogations 136:17
  200:10
interrogatories 13:2,7
  30:14 253:5 258:14
  260:8
interrogatory 253:9
  257:16
interrupt 10:13
interview 98:22
interviewed 64:10
introduce 30:15
invalid 152:21
investigate 192:4
  289:18
investigated 146:16
  181:21 183:5 191:22
  192:6 197:2 200:20
  200:23 201:5 202:14
  202:22 203:2,5
  205:18 206:4 207:22
  289:21
investigation 137:2,13
  138:1 148:20 167:8
  168:20 169:4,14
  172:11 174:23 175:1
  179:16 184:20
  189:14 200:8 201:3
  202:10 203:19
  206:20 207:1 274:9
  290:5
investigations 290:1
involved 249:12 253:23
involving 205:6 207:14
  246:21
Iris 35:5
issue 262:22
issued 189:12 199:6

202:3,20 203:3
issues 249:17
italics 87:4
item 116:2
items 94:4,8

_____ J _____

Jackie 74:20 75:8
  137:15 165:14 175:9
  206:3 211:22 231:7
  231:22 245:1 274:8
Jackie's 207:14
James 175:15 176:23
  177:16 215:1 257:1
  257:23
Janet 34:2
Jason 97:11 99:16
  147:18 232:7 233:20
Jeffrey 212:18 221:16
  224:11 232:6 237:3
Jimmie 179:17 250:9
  256:16
job 20:23 22:18,20
  23:3 25:18 40:23
  41:2 42:4,19 43:15
  43:16 46:5 55:12
  57:7,8,19 62:10
  66:14,16,17 73:1,6
  82:8,17 177:13 227:6
  227:19 265:20
  275:14 287:1
jobs 41:15 49:7,9 53:13
  191:9 252:8
Joel 279:16,17
John 124:8 166:16
  172:20 223:3,15
  226:13 240:16 242:9
  243:12 248:14 259:8
  265:13 279:22
Jonathan 32:3
Jones 30:4 34:21
jotting 213:7
journal 121:7,19 123:4
  124:18 128:22
  135:11 184:6,9 185:2
  185:4,7,9,14,18
  192:23 204:15
  206:13 207:2 246:22
  283:13 284:15 287:4
  287:9
Joyce 275:10
July 54:17 55:16 56:6
  189:1
jump 161:19

**June** 31:22 54:17
**justifiably** 287:16
**J-O-N-A-T-H-A-N**
  32:3

---

**K**

**Kathy** 34:13
**keep** 82:11 109:4
  133:21 139:21
  165:12 227:7
**keeping** 227:22 228:3
  247:23
**Kelly** 48:11
**Ken** 259:7
**Kenmore** 111:3,5
**Kenneth** 249:12
**Kenny** 47:2 70:6,20
  71:4,5,12,12,13
  72:23 78:10 103:20
  105:3,20,21 147:17
  172:17 173:7 177:10
  178:3,4,8,12,14
  179:23 180:1 181:15
  181:17 185:22
  209:15 210:4,8
  215:21 216:5 220:11
  223:15 224:23
  236:23 237:6,6,17
  243:12 246:11
  248:14 264:1 269:5
  276:10 278:15
  279:15,20 280:1,7,17
  280:23 281:9,10
**Kenny's** 111:7
**kept** 89:13 103:2
  140:23 152:11
  227:17 228:5 281:13
**key** 84:8
**kids** 21:23 23:15 29:3
  32:16 33:16 36:6
**kind** 10:7 22:6 62:10
  63:6 80:20 81:1
  89:15 90:4 117:3
  154:19 156:18 254:1
  288:10,17
**kinds** 79:1 82:12
**King** 126:7 129:4,7
**Kmart** 106:7
**knew** 101:9,9 102:13
  103:7 140:1 157:12
  164:17 169:3,13
  176:10 257:13,14
  274:7 277:17
**knock** 37:8,20

**know** 8:22 12:11 13:15
  14:4 15:4 25:21 34:5
  35:14 36:2,7 37:18
  37:19 39:9 41:15,23
  42:13,14 45:3 63:4
  66:4 71:3 72:9 74:2,6
  74:14 77:1,8 83:20
  85:21 86:5 90:12
  95:4,15 96:7 97:14
  97:17 102:23 103:4,7
  105:14 107:4 108:13
  108:18 109:2,2,4
  112:4,10 113:9,12
  114:7 115:1,9,10,11
  115:13,14,17 118:20
  118:22,23 122:11,15
  122:16 123:19 125:8
  125:11 127:11,13
  129:16 133:1,3,8,12
  136:2,4 137:9 139:19
  139:20 140:4 141:9
  141:11,12 142:14,21
  145:17 147:15
  148:19 149:8 150:14
  150:18 151:1,4,4,8
  152:5,14,23 153:4,10
  153:19 154:18
  155:17,20,22 156:2
  156:15,17,20,23
  157:1,8,10,16 158:1
  158:10 159:6,12
  160:3 162:14,21
  163:10 164:14,18,19
  168:19,23 169:1,3,8
  169:10,13 170:6
  173:5,9,12,14,15
  174:18 177:2 178:2,4
  178:7,11,18,22
  179:10 180:1,4,11,14
  180:16,22 181:8,21
  182:3,4,7,10,12,16
  182:22 183:3,4,7,10
  183:15 184:1,14,18
  184:19,22 185:19
  186:7,10,11,12,13,16
  191:20 192:1,2,6
  193:1,3,4,7,11,18,21
  194:3,6,9,13,15,20
  194:23 195:16 196:1
  196:3,14,18 197:1,4
  197:13,18 198:15,16
  198:19,21 199:4,12
  199:22 200:7,11,12
  201:2,4,9,18,22

202:14 203:4,11,14
  203:15,17 204:8,10
  204:10,13 205:21
  206:3,11,15,19,23
  207:1,5,12,16,17,21
  208:1 212:17,21
  213:9,11,19,21 214:2
  214:13,18 215:7,20
  215:22 216:2,5,8,11
  217:10 219:11,13
  220:2,8,18,21 221:12
  221:12,19,22 222:1
  222:17 223:4,16,22
  224:2,6,16,19 225:5
  225:14,16,17,21
  226:4 232:5,13 233:3
  233:9,13 235:19,23
  236:20,21 237:4,8,10
  237:13 238:1,3,20
  239:7,8 240:3,7,8,19
  240:20 241:2,8
  243:10 246:12,15,17
  246:19 248:4,7 249:1
  249:4,11,14,15,18,19
  249:21 250:23 251:3
  251:6,9,15,16 252:4
  252:5,8 257:21
  259:13 264:17,19,22
  266:5,8,11,14,21,22
  267:2 269:4,6,9
  271:9,14 274:12,16
  275:23 276:4,6 278:4
  278:6,18,20 279:21
  280:17,19 281:17,19
  284:3,5 285:4 286:3
  289:17,20,23 290:3,7
**knowing** 150:2 283:15
**knowledge** 10:2 92:2
  112:8 154:10,19
  158:1,23 192:11
  239:17 240:6 254:5
  257:18
**known** 66:18 110:12
  198:8
**Kreme** 41:3,12
**Krispy** 41:2,12

---

**L**

**L** 1:6,12,16,22 6:6 7:9
  7:13 190:7
**labeled** 190:8 261:4
**Lafayette** 35:9,12
**laid** 44:9
**Landers** 74:21 75:13

79:4 191:17 192:16
  197:1 198:3 200:12
  204:5 212:1,17 225:1
  225:8 235:20 237:17
  238:23 243:19 258:5
  263:11 264:17 265:1
**Landers's** 237:21
**lapse** 55:19
**Large** 292:23
**lasted** 38:7 79:19
**late** 179:12
**law** 6:17 8:8
**lawn** 84:20 272:20
**Lawrie** 124:8 166:16
  172:20 223:6,7,15
  226:13 240:16 242:9
  243:12 248:14,23
  259:8 265:13 269:4
  279:23
**Lawrie's** 223:3
**laws** 2:6
**lawsuit** 8:3 12:7,11
  14:18 15:14,15,18
  19:13,15,21 20:8,11
  20:20,22 21:5 22:3,5
  22:6,6 24:5 26:18
  172:4 190:17 255:9
**lawsuits** 25:9
**lay** 63:6,7
**lead** 24:17 87:2,11
**leading** 2:11
**learned** 136:22 137:1
**leave** 44:7 47:1 109:9
**leaving** 44:4 55:9 57:2
**Lee** 36:21
**left** 40:8 45:14,19
  54:18 55:14 186:9
  200:19 210:2,2
  220:15 221:17
  251:22
**left-hand** 128:14 189:8
**letter** 50:21 275:12,13
  275:20
**letterhead** 275:21
**letting** 106:4
**Let's** 15:8 33:23 95:5
  149:12,20 150:7
  191:11 256:2 276:17
**level** 82:23
**liberty** 137:16
**lie** 98:13
**life** 139:22 184:1
**likewise** 282:12
**limited** 112:8,9 183:11

185:7,15
**line** 117:19,22
**linked** 246:23
**Lisa** 231:7,17
**list** 12:19,20 13:11 33:3
  33:6 36:10 174:13
  215:1 257:17 258:14
  262:6
**listed** 30:17,18 241:12
  243:1 249:23
**listening** 201:16
**little** 11:14 46:21 93:3
  30:18 28:21 29:7,18,22
  30:21 33:20,22 34:3
  34:11 35:7,18
**lived** 28:17,19 30:22
**lives** 35:15
**loaded** 278:17
**local** 82:23
**located** 56:16 161:7
  233:17 234:6
**log** 171:17
**long** 28:17 30:20 32:7
  46:18 54:15 120:12
  158:5,9 243:18
  273:16
**longer** 80:9,10 170:6
  244:13
**look** 11:4,13 30:7,8,19
  82:19 84:10,12,15
  85:10,15,20 86:1,5
  86:18 113:1,10
  121:19 122:23
  125:22 128:19
  133:11 134:13
  145:19 149:20
  161:15 183:11,16,17
  183:21 193:10
  235:18 252:21 273:2
  273:20,21 284:14
  289:9,14
**looked** 83:1,6 86:9
  183:8
**looking** 11:18 30:14
  110:21 126:1,5,13
  129:5 150:1 153:17
  161:13 268:14,16,19
  277:20 285:1
**looks** 269:21
**Lorraine** 8:6
**lose** 277:12,13 279:4,8
**losing** 277:9
**loss** 18:21 160:8 233:20
  233:23 234:3

**LEGALINK, A MERRILL COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 301

lost 191:8 279:20
lot 10:17 22:13 48:21
  78:3 83:18 195:8
  228:6,7
lots 32:20
loud 178:15
Louis 64:9,15 66:20,21
  95:17,18,23 99:6
  100:1 143:22 144:17
  167:4 257:6,11
low 112:17
Lowe's 111:2,3
lying 213:9

_____

**M**
maiden 28:10
mail 93:8
maintenance 131:1,3
  183:19,23 184:2,11
major 277:15
making 17:4 43:18
  62:21 156:11 222:3
  236:17 238:10 269:6
male 210:7
males 216:15,17 218:10
  219:6 229:15
mall 56:17
management 168:5
  169:21 172:10
  173:19 207:21
  227:21 228:17
  242:13,17 243:4
  247:5 248:11,16
  259:14
manager 48:5,13,19
  64:12 92:14 97:4
  99:22,23 102:2
  108:16,16,21 142:13
  143:2 147:5 166:21
  250:18 254:20,23
  255:1 256:19 283:3,6
managers 89:18 91:2,3
  95:13,14 97:9,23
  100:3 101:5 107:21
  112:4,15 142:8
  145:21 146:1,20,21
  147:15 148:2 277:3
  279:5
manager's 171:13
  283:4
March 32:6 46:3 58:17
  70:17 74:14 174:9
mark 18:11 50:17
  51:18 114:4,10

116:12 119:7 120:9
  149:22,23 150:6
  188:15 253:8 260:14
  261:12 270:19 275:1
  276:18 278:15
  285:19 287:10
markdown 109:11
markdowns 87:18,22
  110:11 112:17,19
  144:12 145:2 276:14
  276:20 277:3
marked 18:9 50:15
  51:16 52:5 116:10
  120:7 142:2 187:6
  188:13 189:9 190:4
  245:20 253:13 260:7
  260:12 261:10
  270:17 274:22
  276:23 285:17
  287:13
marking 112:17 144:13
  144:14 252:17
marriages 31:14
married 28:11 31:14
  31:20,23 32:7
marry 32:5
Mary 34:21
Mason 101:9,12,23
  168:9 172:23 173:22
  250:19 256:18
match 110:22 111:1,4
matches 122:5
matching 129:23
  130:12
matter 20:9 39:8 61:1
ma'am 98:10
McIntyre 6:16 7:21
  14:6 15:12 16:20
  17:3,13 19:23 20:3
  20:10 33:7 35:19
  73:12 75:1 106:16
  114:8,13 240:1
  252:23 256:1 258:2
  270:23 289:11
mean 29:19 63:5 68:3
  71:8 73:13 87:21
  89:4 90:12 95:20
  96:3,21 106:17
  108:19 110:16 124:6
  132:10 156:5 166:4
  213:5 214:11 233:6
  247:16,20 249:6
  254:12 274:16
  276:11 277:16 279:9

means 10:5 21:20 96:9
  96:12,17 124:5,7
  127:23 128:2 292:9
medical 9:22 16:23
  17:8,10 288:10,16
medicals 16:22
medications 9:14
  288:22
meeting 55:23 92:3
  105:7,17 107:2,5,15
  143:12,17,21 144:2,8
  144:10,16 163:1,5,8
  166:1 168:6 267:7
  274:3
meetings 92:1 97:16,16
  143:6 147:1
memory 267:19
mentioned 53:14,15
  101:22 117:2 196:23
  249:22 263:1
merchandise 129:9
  152:19 153:15,16,17
  153:20 272:12
  278:13,15 279:20
  281:1,3,6
Merle 79:12 80:1
met 7:23 22:22,23
  164:23
metal 41:21
microwaves 67:23 68:1
  68:4 70:2
middle 1:2 6:2 33:14
  87:5 117:17 161:11
Mieke 2:21 6:20 7:22
Mike 46:10,15
military 40:15
Miller 79:12
mind 95:9 114:18
  134:14 212:4
mine 11:5 21:21
minute 25:14 53:19
  99:2,5 100:16 196:15
  260:16
minutes 8:1 38:7
  289:14
miscellaneous 227:20
misdemeanor 92:15
mistake 221:20,23
mistaken 274:13
misuse 181:22 206:4
misused 197:13 247:9
misusing 141:16 204:4
  205:22
Mobile 35:20,21

model 110:23 151:13
  151:18 160:14,16,17
models 145:5
mom 45:20
mom's 36:5
Monday 61:21
monetary 61:3
money 44:6 62:21 74:7
  81:9 196:5,6 222:3
  223:2 236:18
Monroe 1:18 7:7
Montgomery 1:19 7:8
month 55:21 60:12,14
  63:23 72:12 193:9
  199:10,14,21 200:4,5
  200:16 201:7,13
  202:3,20,23 203:2,9
months 40:5 90:23
morning 9:11 18:14
  165:21
mortgage 31:4,7
mother 31:6 34:2 39:8
mother's 37:5
mouth 112:11 223:3,8
move 71:4
moved 67:2 68:2,3,6
  72:6 74:12,16
moving 81:15 217:10
  265:19
mower 84:20
multiple 286:6

_____

**N**
N 1:12 4:1
name 7:22 8:4 24:19
  28:9,10,11 29:1,9,12
  30:3,4 31:18 33:19
  34:12,13 43:11 64:11
  64:13 75:18 76:1
  80:19 100:9 101:7
  212:19 214:15
  216:22 224:12
  231:11 248:12
  250:11 277:15
named 26:3 49:8 53:4
  79:3,11 80:2 229:2
names 36:7 79:20
  95:15,16 186:17
  212:16,21 232:13
Nancy 45:9,9
nature 19:20 20:8 22:2
neat 227:22
necessarily 104:10
necessary 2:9 104:8

need 8:17 9:23 78:15
  81:11 95:21 108:15
  111:10 143:3 284:21
needed 47:4,5 170:6
  263:6,7 279:13
needing 74:3
negative 107:8 130:5
  130:10 236:22
neighborhood 21:15,15
  21:18
neighborhoods 21:13
  23:15
neither 80:9 292:14
never 83:1,1,6,9 85:10
  114:3,6 119:10,10
  131:3,8 134:14 140:7
  140:8 142:7 182:20
  212:1 216:7 220:20
  222:19 244:17
new 27:8,11 48:13
  194:19 197:21 225:9
  281:6
Newton 67:5 68:11,14
  70:4 100:5,6,20,22
  101:6 257:10
night 58:1 114:2 140:6
  142:10 167:16,17
  195:11 197:16
  240:18,19 241:7
  267:15
nights 137:8 146:23
Nina 136:6 138:12,13
  163:1 164:23 167:12
  167:15 168:6 257:12
nine 46:22 54:14 55:2
  56:19,21 65:21 66:19
  nineteen 29:6 59:11
ninety 162:1
ninety-nine 117:7
  119:3 132:8,9,11,14
  132:19,19 133:8,13
  133:14
Nobody's 112:2
nods 10:7
Nokia 36:1
nonwork-related 88:21
  91:9
Normally 19:3
North 6:21 34:4
nos 10:5
notes 213:6 265:17
  289:10,14
notice 16:5,12 17:7
  188:8,18 263:14

**LEGALINK, A MERRILL COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page  302

notify 39:5 108:21
November 54:1 80:13
  136:6 267:6,12
  273:10 274:2
number 1:5 6:5 13:3,9
  31:9 84:13 118:11
  119:5 120:2 122:3,9
  122:18 123:1,8,16
  124:21 126:6,14
  127:15 128:9,10,17
  129:18 130:10 131:7
  131:13,19 133:4
  135:3,16 161:5,7
  204:12 205:9,10
  245:14 246:23 254:3
  258:21 261:4 268:22
  269:22,23 271:6,15
  271:16 273:6 277:6,8
  278:23 280:5 282:23
  283:4,8,9,22 286:3
  286:10,13
numbers 91:1 120:17
  132:20 252:20
nutrition 44:23 45:6

**O**

O 1:12
Oaks 48:4 49:5 53:16
object 9:11
objections 2:10,13
observed 228:22
obtain 40:6
obtained 189:15
obviously 241:14
  242:22 244:4
occasion 240:12
occasionally 230:16
occasions 181:2
occurred 155:1,3
  233:10
October 32:9 189:20
  193:9 201:8,13 202:4
  224:18 233:12 273:9
offense 87:23 88:11,18
  89:7
offer 93:7,11
offered 2:15
offers 93:4 117:19
offhand 42:13 43:19
  65:10 68:19 75:23
  76:13 193:10,12
office 44:21 45:5 58:22
  61:2 62:3 173:13,16
  178:9,16

offices 1:17 7:7
officially 70:17
Off-the-Record 20:1
Oh 15:19 50:3
okay 9:3 10:10,20
  11:13 13:15,20,23
  14:9 15:22 16:18
  17:15 26:11,11 29:21
  30:20 33:23 34:17
  35:10,13,23 36:13
  41:7 42:19 43:12
  60:18 62:5 76:20
  77:14 87:8 97:12
  99:6 100:15 106:12
  107:6 109:6 110:3
  113:8 120:21 127:20
  127:21 128:5,10
  129:8 135:17 138:14
  146:4 148:6,13,18
  149:12 152:10
  163:18 164:3 165:3
  195:13 200:2 201:18
  202:9 212:5 221:7
  222:11 230:19 248:1
  252:18 262:19 264:8
  278:3
old 41:9
older 62:19
oldest 29:5,20 42:15
once 86:3 142:19
  227:18
ones 53:14 133:22
  138:20 149:18
  157:17 177:2 197:11
  197:17,19 200:5
  202:21 210:9 214:4
  260:6
Opelika 6:18 31:1
  34:13,22 35:3,20
  40:3,18 41:18 42:21
  44:3
open 246:6
opportunities 280:6
opportunity 290:18
oral 2:23 7:10
order 98:20 112:6
  172:4 277:2 281:5
original 2:22
ought 16:20
outcome 20:12 51:10
  289:23 290:4
outside 15:6 94:15
  154:11 216:4
overcharge 104:5,18

overcharging 104:14
  163:21
overlap 47:22
overnight 268:3
o'clock 136:20 165:22
  263:16

**P**

P 1:12
pack 272:22
packet 11:7 12:22
  260:15 269:22 270:9
  270:10,10 271:16,17
  271:20 272:14,19
page 4:3,6 86:19 91:11
  92:10,11 118:9
  122:17 123:1 124:10
  124:17 125:13,22
  126:3,19 127:1,16
  128:19 131:12,18
  134:20,23 135:10
  161:11 190:10,12
  267:10 280:20
pages 120:12 124:11
  253:10 270:10
  273:20 280:21
paid 73:14,15 211:1
  221:2,8,11,13,17
  222:20 223:21
  224:10 226:11,19,22
  227:13 236:3 237:2
paper 93:9 180:20
  268:4
papers 11:9 160:21
paperwork 55:22
  267:17,22 268:1
paragraph 87:6 92:11
  92:20 117:18,23
  262:7,16 263:4 265:8
paragraphs 280:16
parents 33:16 153:17
  153:21
Park 6:17
part 16:23 42:3 57:15
  57:17 82:8,11,17
  140:9 227:7,19 278:7
particular 93:12,22
  94:11,15 98:4 122:12
  126:22 127:11 139:8
  144:9 152:15 153:5
  171:2 284:4
parties 1:14 2:13 92:2
  92:8 292:16
party 19:12 25:10,22

  26:3 88:22
part-time 29:23 41:3
  48:12 57:7,13,20,21
  59:15 60:4 64:20,22
  65:5,7,8,15 66:6
  71:17 72:20,22 73:5
  73:6 244:16,16 245:6
  252:11 264:4,6 265:2
  265:19
part-timer 243:19
part-timers 244:4
pass 157:23 158:23
passed 36:6
password 171:17
Patricia 36:6,8
pay 45:11 54:13 59:4
  69:17 211:3 222:8,9
  222:23 223:11,23
  235:17 237:5,11
  262:8 288:5
paying 155:22 156:1,2
  222:12 236:10
people 55:14 63:6,7
  66:5,7,12 79:11
  81:12,17,22 90:2
  100:8 105:9 113:9
  144:4,21 145:1,3,10
  145:14 146:21
  177:10 179:23
  186:16 207:6,8,10
  214:14 221:13 224:9
  225:6 242:19 250:6,8
  257:17 269:7 277:2
people's 89:10 90:3
percent 67:6 145:3,4
  147:12 151:18,21
  153:1,2 160:14 162:9
  271:22 272:16,20
  284:2
performing 238:16
period 74:15 183:12
  236:14 279:18
person 24:18 56:1
  80:16 127:12 143:20
  157:22 203:21
  205:17 238:7 265:15
personal 87:1,10 149:9
  149:13,15 154:9,19
  192:11 239:16 240:6
persons 234:23
pertain 130:1
pertaining 89:21,22
  246:22
phased 180:18

Phillis 60:10
phone 30:8 62:4 267:9
  267:13
phonetic 175:5
pick 133:16,18
picked 277:11
picture 84:18
pictures 273:21 274:17
pizza 266:2
place 14:8 128:3
places 52:20,23 53:3
  56:15
plain 267:5
plaintiff 1:7 6:7,19
  13:7 261:3 286:14
Plaintiff's 253:4
plan-a-gram 227:11
please 3:2 8:5 10:4
pled 38:3,5
plus 55:1,3 56:20 57:15
  57:21 65:23 69:9
  162:9
point 70:8 108:14
  109:1 164:15 172:4
  179:7 200:8,14
  202:13 203:6 204:1
  205:16 225:11 230:6
  232:21,22 233:4
points 179:10
police 37:13,16
Policies 18:21
policy 82:22,23 87:17
  91:7 92:13 110:10,15
  110:22 111:7,19,21
  112:3 152:20 154:14
  171:9 285:5,12
political 59:1,2
poor 23:15
portion 95:10
position 41:4 72:21
  82:5 180:19,21
positions 254:19
positive 14:15 27:4
  30:11 38:6,14,22
  39:2,4 42:18 44:12
  45:16 49:3 51:12
  52:5 55:18 58:20
  59:3 63:22 64:4
  70:12 80:8 87:12
  91:14 102:1 123:2
  125:18,21 126:18
  128:21 129:11
  131:16 133:23 135:5
  135:9 138:22 161:12

162:2 174:17 209:7
211:18 225:2 235:7
250:14 262:9 277:23
possession 18:4
practice 157:21 195:3
196:3 216:12 244:17
247:14,16 248:9,18
practiced 157:22
Prattville 7:2
preapproved 124:9
pregnant 42:15
prejudice 21:10
prejudiced 20:17 21:7
23:7,8,10,12,18
26:17,20 52:18
preparation 10:22 11:3
15:17,20 16:1,2
prepare 253:7,15
267:19
presence 15:6 216:5
present 16:4 142:8
174:11
presents 112:23
pressure 57:5,10 58:3,8
58:11
pretended 279:21
pretty 29:12 63:9
194:14 244:15
prevention 18:22 160:9
233:21,23 234:4
previous 30:5 95:13
previously 191:9
price 110:22 111:4
129:23 130:12
278:14,17 281:2,4,7
prices 277:4 278:12
primarily 9:12 69:2,23
primary 69:2
print 281:22 282:1
printed 98:1,19 99:12
102:8 103:16 134:19
printing 90:23
printouts 285:22
prints 90:19
prior 2:16 16:9 97:9
167:5 185:3
probably 9:13 11:13
19:5 26:10 33:1,2
57:23 58:13 60:6
61:19,21 83:5 106:22
143:21 147:2 150:20
156:22 158:22
164:16 169:5 174:10
211:7 252:21

problem 105:10 253:1
problems 57:5 58:4,9
58:11 90:1,3,4
103:22 106:3 163:11
procedure 2:19 7:5
115:10
procedures 88:7
proceedings 7:12
produce 16:22 17:1
produced 13:8 16:10
132:22 161:1 252:15
260:19 261:3 269:1
269:21 282:11
286:14
production 41:21
161:2 253:6 260:8,20
products 41:13,17
43:21 44:8 82:10
83:23
prohibits 88:20 91:22
promised 279:2
promoted 111:12
promotion 93:16,22
273:7
proof 149:19
proper 82:20 88:7
143:7
property 38:4 88:15
91:12,16
protect 172:5,8
protection 160:7 232:7
prove 277:16
provide 36:11 115:11
199:11 260:22
provided 7:4 18:1
115:5
psychiatric 17:9
psychological 258:23
public 20:9
Pugh 79:18
pull 107:14 170:18
182:2 184:3,6 185:2
185:5,7,15 210:17
pulled 138:16 155:16
182:8,11 184:23
192:15,18,21,22
204:8,11,14 206:12
282:7,12 283:3
punch 85:1,3,6
purchase 150:19 286:7
purchased 37:5 286:5
purchases 119:2
purchasing 272:11
purpose 282:2

purposes 88:17 91:19
282:5
pursuant 17:11
pursue 172:4
pushing 57:6
put 21:3 36:10 37:7
71:6 81:16,21 82:2
114:1 140:2 142:22
171:17 174:4 180:19
234:18 246:8 271:9
277:4
putting 226:15,16
P-H-I-L-L-I-S 60:10
p.m 291:1

_____
**Q**

qualify 84:6 129:9
130:7,14
quarter 40:7
question 8:18 9:6,7
15:11 22:1 76:6
99:10 109:6 114:9,14
146:8 152:12 154:16
154:18 193:22
195:10 200:22
201:15,17 208:8
212:1 222:6 230:11
230:14,15 252:1
264:9 276:4
questions 2:11,12 8:8
9:2,16,20 10:15,17
13:2 17:18 114:17
211:12 289:9,12
292:8
quick 33:19 107:15
quit 73:1 228:3

_____
**R**

R 292:1
race 22:4 23:19,20
26:13 27:16 187:20
189:21 190:22 206:7
208:5,11,22 209:10
226:8 228:15 241:22
242:3,7,11,15 243:6
255:13 290:15
races 249:19
raise 59:12
ran 55:13 90:20
range 59:16 226:15,16
227:2,3,16
ranges 67:23 68:1
227:14
ranging 78:2

rate 43:21 54:13 59:4
211:1 221:2,8,14,18
222:21,23 223:12,13
223:18,21 224:1,5,10
236:3,7,11 237:2,5
237:11
rates 222:8
reached 164:15
read 84:23 95:8,11
126:10 152:5 154:2,4
156:20 157:3,7,9
reading 2:3
ready 174:3 179:8
real 33:19
reality 181:20
realized 156:17
really 19:3 58:6 138:4
141:7 158:10 173:2
176:7 235:17 273:12
284:13
reason 44:4 47:16,19
49:10 50:11 55:8
56:2 57:2 62:17
76:15 85:22 86:11
94:20 153:10 155:9
157:11 164:20 171:3
187:23 191:3 205:18
208:4,6,19 221:9
226:6 238:10,15,17
239:11 241:9 247:4,6
248:2 259:6
reasons 12:17 72:13
91:9 153:18 228:14
241:16
rebate 106:15,23
recall 15:9 41:1 61:17
64:8,13 65:9 70:3,13
74:11,18,23 75:18
76:2,7,11 79:17 96:8
97:21 98:16 99:13,17
99:19 100:6,10,17
101:16 102:6,11
107:6,17,20 115:2
116:4 136:5 137:5
143:12 147:10 148:1
156:16 158:7 159:2
159:17,22 162:10
172:13 193:13 239:1
261:18
receipt 117:12 139:4
199:11
receipts 138:17,18,19
161:5 182:2
receipt-looking 121:3

receive 19:4 80:20
received 17:11 19:2,8
86:14 183:1 199:22
267:10 290:10
receiving 188:21
Recess 95:7 185:20
289:16
recognize 50:21 51:21
65:7
recollection 98:17
recommendation 27:10
recommended 27:1,2
52:12
recommending 52:14
record 8:5 9:12 13:5
17:5 20:9 21:1,2 92:7
140:11,14 228:11,12
253:2 255:21 256:3,4
281:21 285:23 286:8
recorder 140:12
166:14,16,22
recording 91:23
records 17:8,9 47:17
76:16 91:13 182:8
205:15 288:16
recruited 48:20
redone 128:4,5
reduction 104:7 121:11
121:16 122:20
124:13 125:19 126:2
126:8,16 127:2,17
129:10,19,22 131:15
135:7 151:18 161:23
reductions 126:3
150:13 162:8
Reese 47:2 70:20 71:5
72:23 78:10 103:14
108:5 109:8 147:17
172:17 173:7 178:3
185:22 209:15 215:4
215:8 219:14 223:15
224:23 229:15 230:7
230:19 235:5 236:23
237:6,7 238:9 242:5
243:12 246:11
248:14 249:2,12
259:8 264:1 269:5
276:10 278:4,15
279:15 280:1,8 281:9
281:10
refer 120:15,16
reference 174:5,14
267:21
referred 16:11 51:3

121:6
referring 12:21 13:6,9
  17:8 51:2 90:5
  154:21 160:23
  165:13 185:13 200:2
  248:10
reflect 13:6 253:3
regard 110:17 268:8
regarding 8:8 290:8
regards 196:16
register 133:9 145:2
  148:6 150:15,16
  152:9,11,14,20
  155:15 194:18,19
  197:11,17,19,21
  199:17 221:17 227:4
  270:2,3,5 271:2,8
  275:5 278:12 280:23
  281:16
registers 103:3 270:6
regular 223:12,18
  224:1 236:7
reinstated 23:23
reinstatement 288:6
related 227:21 287:22
  289:3
relating 2:7
relation 34:19 292:15
relatives 32:20 33:3,7
  33:12
remember 19:1 24:19
  30:6 42:8,11 43:4,9
  43:13,17,21 45:7,10
  48:14 49:17 50:12
  56:3 62:2 63:23
  64:14 68:17 75:23,23
  79:20 99:7 122:13,14
  123:21 125:10
  138:16 139:6,7,9
  143:21 144:6 155:14
  160:11 165:7,15
  174:16 188:19,20,21
  212:8,19 216:22
  217:17 226:9 230:1,3
  231:10 254:21
  267:14 280:2
remodel 203:22 210:22
  211:2,4 221:1 222:19
  224:18 226:11,17,19
  226:22 227:9,12
  228:1,1,2 232:18,20
  233:7,16 236:3,9,13
  236:18
remodeling 223:9

remove 170:20
renting 31:3
reorganized 251:17,21
  252:6
repair 271:22 272:10
rephrase 8:23 9:5
  60:14 81:19 110:1
  178:11 183:18 252:2
replaced 179:23 191:10
  250:2,7
replacement 116:1,19
replacements 251:11
report 92:14,20
reporter 3:4 7:1,18
  10:8,18 245:16
  292:21
reports 170:20 171:14
representative 23:1
representing 8:2
represents 292:11
reprimanded 49:10,16
  49:21,23 50:10 60:20
reprimanding 266:1
request 73:23 161:2
  253:5 260:7,19
requested 95:10 264:19
required 25:21 92:13
  243:23 244:5 278:2
reserve 114:17 252:17
resign 28:6 177:9
resigned 47:8 177:12
resource 56:1 255:6
resources 88:23
respect 283:11
respective 1:15
response 14:15 17:6
  27:4 38:6,14,22 39:2
  39:4 42:18 44:12
  45:16 49:3 51:12
  52:2 55:18 58:20
  59:3 63:22 64:4
  70:12 80:8 87:12
  91:14 102:1 107:8
  123:2 125:18,21
  126:18 128:21
  129:11 130:5 131:16
  133:23 135:5,9
  138:22 161:2,12
  162:2 209:7 211:18
  225:2 235:7 236:22
  250:14 257:16
  260:19 262:9 277:23
responses 253:4,9
  255:19 260:7

responsive 17:17
result 92:22 292:17
retailer 63:1
retails 63:10
retained 3:3
retire 28:6
return 16:18
returned 279:19
returns 16:13 260:18
reuse 141:3
reusing 139:16 247:22
review 10:21 11:15
reviewed 138:21
  182:13 190:15
  200:11,12 247:5
re-ring 127:18,22
  128:1
Rhodes 212:18 221:16
  224:11 232:6,17
rich 21:15
right 18:22,23 24:2,3
  25:4 27:20 29:15
  31:15 37:14 40:20
  45:15,21 46:17,20
  47:14,15 48:2 51:5,6
  51:8 52:1 53:11 54:2
  55:4,7 56:9 62:12
  63:18,21 64:14,18,19
  65:13 66:11,14 69:20
  70:19,22 71:18 74:13
  75:12 76:22 77:8,19
  78:8,11 81:18 83:14
  84:14 86:3,12 88:8
  88:11 91:21 92:5,8
  93:5,9,13,18 94:12
  97:7 102:3 104:13,20
  105:8,23 106:13
  108:4,23 112:21
  113:2,5 115:3,8,16
  115:21 117:1,12
  119:15 122:9,22
  123:3 124:14,23
  125:3 126:17 128:6
  128:12 129:6 130:10
  131:2,6,8,11,20
  132:18,22,23 133:17
  134:17 135:8,14
  139:1 140:21 144:19
  145:16,23 156:13
  157:6,7 159:20
  160:10 161:10 162:7
  162:7 163:20 164:1
  165:6,9 167:6,20
  168:12 170:14 171:7

174:2 178:17 181:7
  187:16,21 188:2,6
  189:22 190:15,16,19
  191:14 193:11
  198:18 202:12 204:2
  205:10 208:18
  209:10,11 211:13,17
  214:13 215:5,6 221:3
  222:23 224:17,18
  225:4 228:18,23
  229:4,17 232:2,3
  235:6,10,11 236:4
  237:22 240:13 244:1
  244:2 245:12 246:7
  247:2 250:2,19
  252:22 253:18
  257:18,19,22 261:16
  262:11 263:17,18
  264:5 265:2,5,8
  266:3,4 267:7 269:15
  269:16,18,19 270:13
  271:3,23 272:4 273:7
  273:8,10,11 274:4
  275:17 277:21 278:8
  280:9 284:7,9 285:13
  286:18,21 287:4
  288:6 289:6,15
rights 188:9,18
right-hand 116:22
  120:18,19 126:23
  128:23 189:2
ring 78:16 139:5
ringing 139:6
Robert 75:21 76:7 77:4
  79:6 80:2,5,6 101:8
  101:16
Robert's 76:1
Robin 6:16 33:2 114:16
  255:18
rotate 66:1
roughly 42:17
route 24:2 27:19
routes 21:9 23:14
rule 2:18 142:15,16,17
  143:4
rules 2:6,19 7:4 8:13
  20:18 21:16,17,23
  152:17
run 204:11
rung 287:16
running 181:16 223:2
Rush 24:20 25:3 28:3,5
Ryan 212:18 224:11
  226:10,13,20 232:6

233:14 237:3 265:16

---

### S

S 1:12
Safety 18:21
salary 69:9
sale 63:12 89:17 90:6
  95:22 96:2 98:2,20
  99:13 100:20 101:19
  102:9 103:17 106:19
  108:20 109:10 110:5
  111:8,10,19 112:6
  119:5 122:13 125:6
  125:10 127:23 139:7
  148:10 151:11 153:7
  155:13,14 156:11
  160:3,6 204:19,22,22
  205:1
sales 54:7 56:11 81:12
  81:17,22 88:8 90:2
  90:21 96:10,19 106:4
  107:9,11 119:19,20
  121:13 122:18
  124:11 126:5,14
  127:15 131:13 135:3
  135:17 140:20
  143:11 146:21
  149:10,11,17 150:3
  157:15 158:3,4
  159:13,21 171:20
  210:16,17,19 212:1,2
  225:1,3,6,18 226:20
  237:21 238:2,6,11,21
  239:4 240:9 252:10
  265:9 266:2 281:2
Sam 265:15,16
Sanders 175:16 177:18
  179:5 215:2 255:11
  256:6
sandwich 266:6 267:3
Saturday 66:3 155:14
  273:10
Saturdays 65:23 66:1
save 271:22 272:20
saved 55:11
saw 152:7,8 154:5
  155:17,20 156:7
  157:5 214:4 215:22
  216:2 219:20 221:15
  266:5,14,20,21 267:1
  267:2
saying 13:12 17:12
  72:18 84:2 85:15

94:3 96:8 110:2
111:21 126:9 130:4
132:5 147:4 162:19
168:18 205:4 224:7
245:7 273:3
**says** 85:19,21 86:4,22
86:23 87:9,16 88:2
89:2 91:12,16,22
92:4,6,12,17,20
116:16 117:3,6,10,13
117:14 118:2,12
121:10 126:16 129:9
148:7 187:15 189:12
189:17 261:3 267:12
273:18
**scan** 82:19 83:2 85:5
86:10 103:11 113:2,3
113:4,10,18 133:19
**scanned** 83:2,12 130:6
130:13
**scanning** 84:15,17
133:21
**schedule** 47:3,4 56:1
65:16 66:16 78:4
243:9,11,14,20,21
244:14,15,20 245:10
264:13 268:18 269:6
**scheduled** 66:5
**scheduling** 244:9
262:13,20 268:9
**school** 19:17 23:14
39:14,17,18 40:22
41:6,15,16,18 42:22
44:3 46:1
**schools** 40:9 44:13 46:1
46:19 48:2 49:11
50:11 51:20 52:10
53:8,15 72:11,14
73:2
**science** 45:1 59:2
**Scott** 56:14
**screen** 217:4
**se** 23:20
**Sealy** 54:10,11
**Sears** 1:9 6:9 8:2,9 12:4
12:8,11 18:5,6,16
19:2 25:7 26:14 39:5
39:11 47:5,10,11,19
47:23 48:4,18,18,21
49:8,9 53:13,19,21
54:1 62:12,15 63:2,8
63:16,20 65:5 69:14
74:8 76:21 80:22
81:5,16,21 82:14

83:4 86:15 89:5
90:18 91:16 92:6
93:4,16,21 110:22
111:7,19 112:12
115:2 143:5 148:17
157:21 158:16
164:14 166:22
174:21 183:20 186:7
187:19 190:8 193:1
206:12 207:12
241:11 247:9 254:7
258:17 259:10,13,19
275:14,16 276:1,5
278:1 288:19,23
289:18 290:15
**Sears's** 88:15 92:13
110:10,15 152:19
154:14 170:19 171:6
171:9 229:7,11 282:8
285:5 289:5
**season** 210:6 233:11
**second** 101:11,14,15
118:8 126:7 127:20
216:14 238:5 256:3
262:12,16 263:4
**secrets** 88:23
**section** 67:21 256:13
256:13
**security** 31:8
**see** 37:8,10,11 83:7
84:11,16 85:11,16
86:2,22 87:9,13
91:11 120:17,20
121:9,13 122:1 123:3
126:13,15 127:1
129:2,8 131:14,18
133:22 135:4 150:11
152:2 153:23 155:4
198:23 205:4 217:11
217:12 219:1 229:7
229:11 261:2 268:23
270:22 272:15,16,17
284:15 287:21
**seeing** 289:2,3,5
**seeking** 288:4,5,9
**seen** 120:13 187:2
188:16 190:6 216:7
216:11 220:20
**sell** 67:17 78:14 111:3
158:5 278:16
**selling** 55:10 67:9,12
67:21 71:23 145:4
205:12,15 236:19
**send** 184:4

**sense** 194:2
**sent** 16:6 132:17 188:8
189:4 268:1,2 275:14
275:15,16,18
**sentence** 92:19
**September** 50:23 52:9
233:12
**service** 38:13 48:9
103:23 115:3,6,7,11
115:12,18,20,23
116:13 117:12
118:14,21 119:18
122:6,12 123:20
124:22 125:9 126:10
127:6,12 132:6 133:2
134:4 135:23 136:3,8
139:12 146:4,9,10,14
155:11 156:7 170:8
172:10 181:22
182:17,18 183:1
193:19,22 194:4,7,10
194:11,15 196:19,20
199:1,5,10,14,21,23
201:10,19,23 204:5
205:22 206:5 207:6,8
207:10,13,18,23
247:8 248:3 271:2,20
271:22 272:6,9,11
273:1,4 284:4 290:8
290:10,11
**services** 48:8,11 170:6
**set** 183:20 227:2,18
243:17,20 244:5,13
244:14,15,15,15,20
**setting** 227:11
**settled** 20:3,22 23:21
25:17
**seven** 43:23 246:6
277:11
**seventy** 124:10
**seventy-eight** 131:18
**seventy-five** 125:14
126:2,4 127:16
**Seventy-four** 277:22
**Seventy-nine** 280:15
**seventy-one** 124:17
**seventy-seven** 131:12
**seventy-six** 125:23
126:20 128:20
**sewing** 68:5 70:1
**sexual** 24:9,13
**SGM** 64:15 68:15
70:20 78:9 105:21

**shakes** 10:6
**Shannon** 12:2 14:11
151:16 152:2,14
153:12,22 154:6
155:7 175:10 176:21
214:20 254:8 280:22
281:15
**Sharon** 54:10
**sheet** 161:16
**sheets** 196:7 245:7
**shoe** 54:8 63:11 179:22
250:15 251:13 252:3
252:9 256:15
**shoes** 55:11
**short** 46:21
**Shorthand** 292:21
**shortly** 189:19
**short-circuit** 255:18
**show** 129:19 130:8
190:1 193:8,14
205:15 249:8 287:9
**showed** 47:17 111:3
130:8,18 149:18
169:4 192:19 193:5
196:6 206:20 207:1,3
246:21
**showing** 111:20 277:8
278:11 280:11,20
**shows** 76:17 125:5
135:13,18 189:4
246:5 276:13,14,18
277:13 278:20 279:2
281:22 286:7,23
**sic** 64:10 224:12
**side** 23:5 102:16
116:22 126:23
128:14,23 189:8
212:22
**sight** 267:5
**sign** 25:19,21 26:5 65:6
219:3 281:2
**signature** 2:2 187:12
190:11 245:22
**signed** 187:15
**signing** 254:21
**signs** 234:17
**silly** 39:13
**simple** 277:14
**Simpson** 175:5,7
**single** 196:15 198:4
**sister** 34:13
**sisters** 33:15
**sit** 101:3
**situation** 65:19

**six** 90:22 211:4 221:11
222:9,12
**sixteen** 41:8 60:7
**sixth** 88:13 117:19
**sixty-eight** 123:1
**sixty-five** 104:6 116:16
118:8 121:17 124:13
125:20 126:3,8,17
127:17 129:18
131:19 194:17 197:8
284:1
**sixty-five-dollar** 116:5
122:1 123:5,11
124:18 127:2 129:1,2
130:2 135:18 146:12
146:15 147:6 148:5
156:12 193:16
201:22 204:18,20
207:7
**six-dollar** 69:16
**skill** 62:22,23
**slip** 196:5
**slow** 107:13
**Smiley** 215:2 256:21
**Smith** 1:6,16,22 6:6 7:9
7:13,22 8:6 10:21
13:6 16:4 18:13 28:9
29:2 31:19 36:14
72:23 90:5 95:2 96:5
98:5 99:5 101:8,8,14
101:16 111:14
120:16 133:7 154:17
156:3 161:1 181:19
185:21 190:7,11
192:5 193:23 195:9
196:10 198:2 201:16
218:15 222:5 228:13
252:14 253:3 289:17
290:23
**social** 31:8
**soft** 102:16 212:22
**softlines** 252:4
**sold** 67:15 69:1 160:3
161:20,21 194:8
279:11
**solely** 88:16 91:18
**solid** 63:4
**solve** 89:19 90:1
**solved** 90:3
**somebody** 74:3 93:15
119:17 144:8 145:6
178:19 261:23
268:10
**somebody's** 89:9

soon 137:18 260:22
sorry 14:3 71:8 74:12
    81:20 183:18 185:12
    198:20 204:21 205:8
    208:7 212:22 252:1
sort 26:6 93:16 284:8
sound 47:13
sounds 47:15
speak 209:16 210:4
    211:19 214:18 215:5
    215:9 228:21 229:3,6
speaker 178:15
speaking 213:14 252:3
specific 93:12 96:13
    97:17,19,22 99:7,19
    100:9 101:1,13,17,20
    102:10 103:18 104:2
    109:5,20 148:3,11,14
    159:22 160:2 209:21
    209:23 212:8,9,15
    213:3 224:19 235:16
    249:7 279:14
specifically 13:9 15:5
    95:23 100:18 107:3,7
    107:18 110:17
    111:18,23 159:3
    193:17 240:2 248:13
specifics 12:16 137:22
spell 28:12
spend 11:17 33:1
spent 228:7
spoke 210:4 214:2,10
    216:6 229:8,12
spoken 215:21
spouse 25:18,20 26:8
square 23:4
stable 58:6,9 63:2,3,14
stack 160:19
stacks 147:13
stamped 286:13
stand 217:6,7,13,23
    219:20 229:19
    230:16
standing 62:20 106:8
    107:21 113:13
    151:10,15 155:15,18
    166:16 209:13,15
    210:11 217:11,15
    218:3,6 220:1,9,15
    226:21 230:8,21,22
    232:5 234:9 238:19
    238:20 266:17
start 15:8 22:7 47:9
    48:22 54:3 58:10,15

191:11 260:6
started 22:10 40:20
    41:8 44:10 45:23
    46:12 47:11 48:7,16
    49:2 55:16 56:4 57:4
    57:18 58:17 59:11
    67:20 79:14 158:3
    159:18 278:21
state 8:4 62:1 240:2
    256:11 257:8 292:3
    292:22
stated 53:9 160:1
    182:20 202:7,12
    206:16 227:5 237:19
statement 141:21 142:4
    145:22 148:4 163:2
    268:6,7
STATES 1:1 6:1
stationed 69:6
statutes 189:16
stay 57:23 158:4
stayed 45:17 54:16
    68:22
staying 72:13
stays 34:23
stay-at-home 45:20
stenotype 292:8
stepchildren 32:16,17
Stephanie 74:20 75:11
    77:1 150:23 152:8
    156:10 191:16,20,21
    193:1 212:18 258:3
    263:10
stepping 95:6
Stewart 34:14
STIPULATED 1:13
    2:1,8,17
stipulation 7:5
stipulations 7:19
stood 219:16 220:12
    230:18
stop 176:12 177:3
    219:12
stopped 42:15 46:23
    48:17 90:19,23
store 48:19 72:1 77:10
    89:6,11 91:8 94:18
    97:16 102:2,18
    119:14 183:22 214:8
    214:12 215:8 238:18
    255:3,16 256:14
    272:23 276:10
stoves 67:16
straight 55:23 210:12

223:7 227:17
straighten 103:21
    163:14
Stree 6:21
Street 1:18 7:8 30:10
    30:11,12
strictly 69:12,14,15
stub 221:16
students 265:4
stuff 144:13 282:7
submitted 11:8 13:1
successful 238:6
sudden 107:12
sue 25:23 188:9
sufficient 33:18
Suite 6:21
summaries 170:22
    171:22 185:14
    192:23 204:14
    246:22 282:11
    283:12 285:23
summary 120:23
    121:10 126:16
    206:13
Sunday 267:15 268:19
Sundays 66:1,2
superintendent 22:23
    27:6,7,8
supervisor 20:16 24:17
    24:22 25:1 27:21
    42:9 43:8 45:8 46:8
    46:11,13 49:4 54:9
    56:13 60:8 77:15
    78:6
supervisors 22:10
    27:14
supervisor/managers
    114:10
supplement 255:19,22
supplied 11:12
suppliers 91:18
support 208:10 241:20
    254:9 255:12 258:15
    259:1,23 288:17
    290:14,19
supports 259:18
supposed 86:7 140:5
    145:10 197:6 200:17
    200:18 226:14
    271:19 279:16
supposedly 204:11
sure 9:1 12:23 15:12
    17:4 67:6 70:7 79:5
    113:1 174:7,17 182:5

186:11 210:9 219:3
    233:2 262:3 267:22
    286:2
survey 22:12
Susan 43:10,14
Susan's 43:10
suspended 51:7 52:21
    81:4
Sweeney 46:13,16
switch 268:9
switched 184:15,21
sworn 7:14
system 83:16 104:13
    163:12 179:8 183:20
    184:10 185:10 277:4
    277:5 278:14 281:1
systems 184:15
S-E-A-L-Y 54:12

**T**

T 1:12,12 6:16 292:1,1
take 8:16,20 10:8,18
    25:14 30:1 89:5,9
    95:5 106:21 108:17
    156:7 223:17 226:17
    240:12,21 243:2
    260:16 265:13 270:7
    274:1 281:2
taken 1:16 2:23 8:10
    9:14 66:17 95:7
    128:3 185:20 289:16
    292:7
talk 10:14 12:14 15:19
    15:23 93:3 138:11
    143:18 150:7 172:14
    172:17,20 175:4
    211:15 212:6,12
    213:11 214:20,21,22
    252:18
talked 15:1 86:13 93:2
    117:1 136:7,9 163:19
    167:9,14 173:8
    176:18 226:8 228:20
    229:10 241:15
    248:21 262:4,5 265:7
    265:12,18,23 267:6
talking 10:19 15:13,16
    105:21 110:17
    138:20 144:23 145:1
    145:9 156:10 209:15
    213:6 227:6 235:5
    251:23 265:8 267:23
    277:18 280:13
Tanner 24:20 25:3

28:4,5
tape 121:20 123:4
    124:18 128:22
    135:11 166:14,22
    184:9 284:15
tapes 184:7 185:2,4,8,9
    185:14,18 192:23
    204:15 206:13 207:2
    246:22 283:13 287:4
    287:9
tardiness 179:13
tardy 179:12
Tashira 29:10
tasks 219:15 227:20
tax 16:13,18 260:18
Teal 75:20,21 141:8
    191:17 192:16
    203:14 204:6 205:3
    258:7
Teal's 139:4 192:18
    204:9,19 205:14
team 203:22 210:23
    211:2,5 221:1 226:11
    236:3
tear 23:16 140:5
Tech 41:18
Technical 40:3,18
telephone 80:18 174:12
television 160:4 161:17
    217:15 219:1 286:6
televisions 286:6
tell 20:12,13 23:6 28:8
    36:23 40:23 41:23
    83:16 86:6 94:7
    95:15,19 97:3 98:13
    98:21 101:4 103:15
    103:20 107:1 111:9
    111:18,23 114:10,21
    138:2 139:2 147:19
    161:14 163:4 164:21
    166:13 191:2 200:22
    202:5 208:8 209:12
    214:9 217:17 218:19
    218:20 219:21
    230:23 231:2,12
    234:14 235:3 239:13
    242:1,5,10,13 248:12
    254:4 255:17 268:21
    270:1 276:7 283:19
    284:13 285:1 287:8
    290:18
telling 26:16 46:12
    102:6 113:8 143:3
    163:7 176:9,11,12

215:10,11 266:1
**temporary** 48:7,8,9,11
**ten** 46:20,21 104:11
145:3,4 147:12
151:18,21 153:1,2
160:14 162:8 184:1
271:22 272:20 284:2
**tend** 10:13
**ten-dollar** 104:5
**term** 105:2
**terminable** 87:23 88:11
88:17 89:7
**terminate** 20:19 26:23
164:11,12,13 166:11
168:7,13,13 173:6
178:12 185:23 186:5
247:10 251:4
**terminated** 26:21 27:3
28:7 52:13 53:20,23
61:20 62:11 112:16
142:19 164:6 167:22
168:10 172:6 173:3
175:19 176:8 177:1
177:23,23 178:1,5,10
179:6,7 180:18,21
184:16 188:2,5
190:19,22 191:3,6,8
191:13 204:4 205:22
206:9 208:3,4,11,14
208:21,23 209:9
210:3 226:7 228:15
242:2,6,10,14 249:16
250:1,7 251:1 256:12
259:20 260:2 261:16
274:19
**termination** 52:15
62:14 80:13 87:2,11
92:23 170:1 172:12
173:19 174:22
179:15,16 189:22
241:15
**terminations** 249:13
**terms** 20:7 83:7 94:3
94:15,21 98:1 100:19
101:19 103:9 109:19
109:23 110:1 116:23
117:2 119:22 124:1,3
133:11 147:20
148:23 149:5 154:2
154:11 155:12 157:3
157:13 159:7 160:1
162:15,20
**Terry** 98:21 136:6
138:12,14 148:19

156:6 163:1,10 167:9
167:14 168:2,6,6
170:3 171:13 173:7
181:23 185:22
192:14,19 194:6
196:19 198:20,22
199:9,20 232:8 234:3
248:15 259:8 283:7
286:4
**test** 143:23 144:1
**testified** 7:15
**testify** 215:3
**testimony** 2:23 292:12
**Thank** 29:13 114:19
**Thebo** 1:17 2:21 6:13
7:1 292:21
**theft** 88:21
**thereto** 2:16 292:9
**thing** 8:17 10:4,7,11
14:23 15:22 17:4
37:10 51:22 63:6
69:3 83:18 97:15
102:18 106:9,22
111:7 117:4 121:3
130:15 140:1,16
143:22 157:15 163:9
168:15 176:16,22
177:19,21 191:7,12
199:8 206:22 208:12
214:5 215:3,14
216:10 255:14
256:17 257:2,11,13
258:21 262:6,12
274:7 282:17
**things** 20:17 21:8,13
55:13 78:21 79:1
82:12 89:20 96:18
97:15 107:16 108:10
110:9,15 112:17
170:23 181:16
184:13 196:9 227:2
228:16 235:15,21
240:21 241:3 243:1,2
262:4 276:9,15
277:10,14 280:7,7
**think** 30:10,16 36:9
38:15 41:8 43:6 56:5
63:19 64:1,11 67:4
68:12,13 80:19 90:22
124:10 134:14,19
145:8 155:9 157:11
168:21 169:2,9 173:8
174:15,16 176:10
185:5 186:2 187:23

190:9 191:3 208:4
209:9 211:13 220:5,6
224:12 226:7 228:14
232:11 233:1 243:5
244:20 248:2,13,22
248:23 249:2,5,6
254:5 255:18 256:6
257:20 262:4 267:15
267:16 281:4
**third** 88:5,22 117:22
131:14 190:12 265:7
**thirty** 60:2 185:5,16
284:1
**thirty-dollar** 150:12
**thirty-five** 60:2 78:2
151:20
**thirty-three** 92:10,12
**Thorpe** 30:10,11,12
**thought** 20:19 57:5
62:22 80:17 185:22
216:13 248:2
**thousand** 45:13 59:6,8
59:9
**three** 27:11 32:13 38:7
40:5 117:7 119:2
132:8,18 133:13
190:10 191:19
243:16 245:5 253:10
258:9 266:17 270:10
270:11
**throw** 114:4,11 119:7
140:23
**throwing** 247:21,22
248:19
**tied** 180:10 181:4
**till** 43:6 44:19 54:16
**time** 2:14,15 8:17 10:16
11:17 14:12 27:8
33:2,4 38:23 44:18
46:6,9 47:4 49:13,20
57:9,15,17 62:9
64:13 65:20 66:8
67:17 68:8,15 70:8
70:21 71:16 74:4,15
76:18 77:12 78:3,7,9
80:13 84:11,16 85:13
86:9 89:8,11 90:19
90:20 105:22 109:1
139:9 140:3 143:2
144:9 146:3 148:16
153:5 164:4 172:10
183:3,4,12 195:17
197:6 199:10 200:9
203:18 205:16,17

209:20 210:1 212:8,9
212:10 213:1,4,10
215:18 218:6,21
228:8 230:6 231:7
244:5,23 245:13
247:9 252:6 263:7
264:18,20 265:2
277:10 279:18
**times** 27:11 83:18
148:3 213:7 216:4
233:5 243:23
**tired** 62:20
**tires** 37:6,7,11,12,18,20
**title** 41:22 254:22
**today** 9:2,14,20 10:23
11:1 15:17 16:2,5
17:17 33:5 211:11
239:5 286:16 288:3
290:18
**told** 20:16 21:6,18 23:9
26:19 27:9,11 47:3
52:12,18 65:18,22
66:20 71:13,21 72:3
73:17 95:2 96:1,16
97:8,9,23 99:6,8,11
100:7 101:17 105:3
108:13 111:15
137:14 139:5 140:1,6
140:7,10,19,22 142:8
142:20,22 148:9
154:6 155:7 164:2,11
165:4,5,23 166:5
177:2 179:3 180:9
181:3,5 194:10
196:19 198:20,22
199:4,9 200:16,17
201:10,19,23 202:6
206:17,21,22 207:18
208:12 214:16,17
218:7,9,15 219:13,14
220:2,8,12 221:15
223:11,18 226:18
228:13 237:1 246:8
246:10,12,15,17
255:7 259:6,12,17,22
274:8 279:22 290:8
**top** 86:23 87:3,7 90:1
120:23 126:7 129:3,6
**tore** 119:11 272:18
**total** 122:21 131:14
135:6 161:23
**touch** 110:13
**trade** 88:23
**train** 157:18 158:20

**trained** 95:1 158:17,22
184:8
**training** 159:2
**transaction** 121:21,21
123:13 125:3,16
126:23 127:14,22
128:2,11 129:1 133:5
135:12,14,15 141:10
150:5,22 152:15
154:12,21,23 155:3
184:4,5 204:17,18,21
205:5
**transactions** 91:3
118:15 141:6 182:9
183:4 184:13 185:1
185:16 191:22
192:15,22 200:3,13
200:13 201:11,21
202:1,15 204:9,15
207:2,14,19
**transcribed** 292:9
**transcript** 2:22 292:7
292:12
**transcription** 292:10
**transitions** 77:9
**transpired** 163:5
175:18
**trash** 119:7
**treated** 208:23 209:1,4
209:5,6 216:18,19
256:8,23 257:5
259:14
**treatment** 17:9,10
255:15
**treatments** 288:18
**trespassing** 36:17,18
**trial** 2:14 37:23
**tried** 21:3
**tries** 81:21
**trouble** 264:18
**true** 98:12 164:9
292:11
**truthfully** 9:16,20 19:6
**try** 10:6,14 83:19,20
**trying** 106:3 166:18,19
**turn** 11:10 114:2 140:5
142:9 195:18 196:4
**turned** 194:21,22
195:16 196:1,5,7,7,9
197:20 198:8
**TV** 217:12,14,21
**TVs** 233:17 234:6
**twelve** 258:22
**twenty** 38:15 59:6,8,9

59:17 60:6,7 65:2
73:6 284:1
**twenty-five** 59:16,17
59:18 65:2 73:7
**twenty-something**
151:20
**twice** 134:20
**two** 11:19 32:15,16
38:10 62:7,11 72:12
117:11 124:11 126:2
130:20,21 132:7,10
132:13,19 133:8,12
165:16,22 174:10
180:18 181:2 191:7
**type** 20:10 33:11
131:22 132:12
143:21 161:16
**types** 78:20
**Typically** 269:17
**Tyson** 179:17,19 250:9
252:5 256:16
**T-A-S-H-I-R-A** 29:10

**U**

**U** 1:12
**uh-huh** 14:15 27:4 38:6
38:14,22 39:2,4
42:18 44:12 45:16
49:3 51:12 52:2
55:18 58:20 59:3
63:22 64:4 70:12
80:8 87:12 91:14
102:1 123:2 125:18
125:21 126:18
128:21 129:11
131:16 133:23 135:5
135:9 138:22 161:12
162:2 209:7 211:18
225:2 235:7 250:14
262:9 277:23
**unable** 189:14
**unauthorized** 87:18,22
88:22 94:16 134:8
143:16 144:3,12,16
144:20
**uncle** 35:2
**uncles** 33:17
**underneath** 24:16
**understand** 8:21 9:1
65:16 87:21 89:4
119:21 150:17 164:5
178:17 181:23
199:19 219:19
**understanding** 12:6

65:4 66:10 82:1 84:4
104:4 142:12 249:9
258:18 288:2
**understood** 9:7 170:7
**unemployment** 55:20
61:15 62:6
**unfaithful** 37:2
**unique** 132:1
**unit** 92:14
**UNITED** 1:1 6:1
**university** 44:14,15
57:14,19,22 60:21
61:12 174:3
**unsure** 77:11
**use** 34:22 46:13 62:23
83:3 85:17,22 86:7
88:21 91:16,22 95:21
96:1,9,12,18,21
97:23 99:11 100:7,18
101:18 102:7 103:15
103:20 104:6,9,16,23
109:3,15,16 110:3
118:1 130:14 131:3
133:8,12,19 139:20
142:9 143:8 146:3
147:1,13,19,23 148:7
148:10,18 149:10,13
149:15 152:6,9 153:1
153:4 155:16 158:21
159:3 163:16 170:8
197:10 248:6 254:11
254:12 255:14 256:6
256:12,20 257:7,14
258:4,6,8 267:18
282:15
**Usual** 7:18

**V**

**vacuum** 67:3,8,10,12
67:16,21 71:7
**vacuums** 68:3,4,10,21
69:2,5,7,22,23 70:1
**valid** 83:7 84:11,16
86:4 94:7,12 96:22
113:1 117:3,6,15
150:14 152:15,17
**value** 116:5
**various** 147:12,14
231:14 235:15
242:23 254:19
272:22
**verbal** 80:21
**verbally** 10:5
**verbatim** 98:15

**verify** 182:17 260:17
**versus** 190:7
**violate** 111:19,21 112:2
**violating** 87:16
**violation** 171:9 189:16
285:5
**visits** 288:17
**volunteered** 67:7
**vs** 1:8 6:8

**W**

**wage** 56:18
**Wait** 25:14
**waiting** 217:11
**waived** 2:9
**walk** 105:4,13 106:5,10
106:16 108:8,20
209:16 210:10,12
211:21,23 213:6
219:23 224:23,23
**walked** 210:1 217:16
218:18 220:14
226:13
**walking** 139:21 215:13
217:3
**wall** 227:3
**Wallace** 56:14
**want** 8:23 13:15 14:4
15:4 72:18,19 81:16
93:3 95:15 97:17
98:7 104:18 106:14
163:15 166:15
214:13,18 255:22
260:4,15,17 262:3
269:20 289:10
**wanted** 21:16 63:3
71:15 100:5 109:3
211:3 218:5 226:16
269:13
**wanting** 41:14
**warning** 80:21 81:2
**washer** 279:12,13
**wasn't** 25:16 26:17
38:2 40:13 63:14
73:15 82:23 84:14,17
102:17 103:23
104:10 123:23 134:4
137:4 143:13,14
144:23 145:18
151:12 153:9,10,19
166:17 168:12 181:3
185:12 195:2,2,15
203:20,23 205:11
215:14 221:23

222:15 225:22 228:8
232:20 267:22
277:11
**watch** 177:4 216:16
217:2 218:1,4 219:17
229:15,20 230:17
**watching** 210:8 217:1,8
218:8,16,19,22 230:8
230:22 234:10
**way** 23:8,12 55:13 83:4
83:5 94:23 109:5
111:20 145:17,20
181:15 184:8 209:1,5
210:19 219:3 247:18
247:19 254:14
256:11,22 257:4
283:15 284:13
**ways** 228:16
**week** 47:3 61:1,2 64:23
71:14 137:4 244:2
246:6
**weekend** 153:8
**weeks** 62:8,11 117:11
174:10 180:19
**welding** 42:3
**went** 12:17 13:3,13
27:5,7 37:7 38:1,3
39:14 40:3,10,18
41:12 43:6 44:2,5
48:18,18 53:22 54:18
55:6,14 57:20 60:3
64:17 68:7,10 70:9
70:16 71:10,12 75:4
76:8 77:16,23 106:10
124:8 138:11 139:19
141:10 153:15
159:15 160:5,13,15
166:21 171:23
184:23 185:1 208:12
208:16 222:22 260:9
263:20
**weren't** 26:3 79:5
141:17 144:5 145:10
145:10,14 195:20
196:2 198:9,14,17
218:3,16 282:4,14
**we'll** 11:13 30:15 45:4
107:15 109:11,12
140:12 149:22
**we're** 19:10 100:15
113:13 163:11 235:5
**we've** 16:11 53:10
100:21 149:18
163:13 226:8 241:14

241:16 242:22
243:17 260:9,20
262:4,5,10 265:7,18
**Whirlpool** 111:5
**white** 27:21,23 28:2,3
75:11,13 77:20,21
79:21,22 80:1,3
176:3 180:20 191:5
191:12 208:2,13
209:14,17 210:5,7,11
210:23 211:16 212:7
212:11,13 216:15
220:18 229:11,14
232:4,15 234:22
235:20 240:21 241:3
244:16 246:18
249:13 250:4,8 260:1
263:5,8
**whites** 191:10
**Wilborn** 175:16 177:18
179:4 215:2 255:11
256:5
**Williams** 71:10 77:17
78:7 146:2 147:17
178:23 179:2,4 264:2
**Willie** 35:9
**Willis** 11:23 12:7,13
13:10,18 14:1 15:23
15:23 74:20 75:5,5
79:3 137:15 176:14
200:18 202:6 206:2
210:15 214:22
220:17 231:6 235:8
237:18 238:4 245:1
246:15
**Willis's** 202:10
**wiping** 228:9
**witness** 2:3 7:10 33:11
75:3 86:21 106:18
114:12 125:15
126:21 135:2 239:21
268:6,7 292:13
**witnesses** 12:18,20
**woman** 243:16
**women** 180:20
**wonder** 238:10
**Woods** 175:9
**word** 112:11 138:15,15
201:1,1
**words** 50:7 96:4,5,6
98:4 111:17
**word-for-word** 98:14
**work** 12:4 46:18 49:14
49:15 51:11 53:21

**LEGALINK, A MERRILL COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 309

54:22 57:7 59:14,19
60:13 61:7 64:17
65:5,23 66:2,23
73:10 78:4,5 79:10
89:18 164:10 165:22
167:15 170:13,18
176:1 196:11 197:15
198:3 211:1,4 213:22
215:16 218:9 222:19
236:10,14,18 243:21
254:18 269:18
**worked** 40:21 41:20
42:3,21 48:4,6 53:1,4
56:23 65:20,21 69:12
69:23 77:7 79:12
80:11 103:12 105:12
108:11 137:7 195:1,6
195:7,14,21 203:15
203:20 250:15 257:7
257:8 269:12
**worker's** 25:13
**working** 38:17 39:11
40:20 41:23 42:14
44:10 47:9,11,18,23
48:1,23 53:13 54:3
57:12,13,14 58:2,15
58:19 59:14,23 60:1
60:5,15 63:8,20 65:1
67:20 74:8,17 75:15
76:3,7 77:23 79:14
81:5 110:7 158:3
159:19 198:10
203:17,22 205:16
210:10 222:15 224:4
240:18 241:11
**workplace** 87:4
**works** 80:17
**wouldn't** 21:1,2 66:17
66:18 84:3 104:6
108:15 166:20
209:18 210:4 213:5
213:16 214:17 221:5
226:2 229:16
**write** 141:20
**writing** 126:10
**written** 12:17 81:2 94:3
110:4 162:20
**wrong** 21:4 104:19
144:9 175:2,15
176:16,20 265:14
276:16
**wrongfully** 188:4
190:19 259:19
**wrote** 142:5 163:2

---

275:22

---
**X**
---

**X** 4:1

---
**Y**
---

**Y** 60:11
**Yaxheimer** 97:11 99:17
100:22 147:18
**yeah** 19:23 49:8 50:19
50:22 59:9 129:7
132:17 134:14,16,19
134:21 172:7 177:13
**year** 30:22 39:22 40:4
45:13 48:7 54:17
59:7,8
**years** 28:20 41:9 46:20
46:21,22 98:9 184:1
184:2
**yelled** 52:19
**yesses** 10:5
**youngest** 45:18
**you-all** 155:10
**y'all** 16:10 17:11 23:21
143:6,18 157:12
163:22 216:23 234:9
237:17,18 245:3
255:22 260:22
270:21 272:2
**y'all's** 176:6 201:10

---
**Z**
---

**zero** 272:16
**zones** 279:3

---
**0**
---

**0048** 269:22
**0056** 121:14,22
**0195** 125:17 126:6,14
131:9
**0247** 124:12 125:3
**02595022075** 150:4
**0263** 127:16 128:11
**0612** 135:4,12
**0659** 122:18 123:14
**0686** 131:13

---
**1**
---

**1** 4:7 18:8,12 54:5
86:18,19 92:11
**10** 4:16 50:23 58:1
190:3
**10/10/04** 124:12
**10:30** 7:9 58:1

---

**11** 4:17 170:13 245:19
**11/13/2004** 170:14
**11/8/2004** 170:13
**116** 4:11
**12** 4:18 253:8,12 260:8
**120** 4:12
**13** 4:19 260:11,15
**13th** 168:1 267:14,17
**14** 4:20 58:17 261:9,13
262:17 267:12
**14th** 61:21 267:16
268:14,15,19,23
**142** 4:13
**15** 2:20 4:21 32:6 52:9
270:16,20 273:3,7
**16** 4:22 274:21 275:2
**17** 4:23 31:22 276:19
276:22
**18** 4:7 5:1 285:16
286:13
**187** 4:14
**188** 4:15
**19** 5:2 158:12 287:12
**190** 4:16 120:3 122:9
123:17 125:6 127:9
128:8 135:17 161:5
247:1
**1983** 39:23
**1985** 32:6
**1988** 2:20
**1989** 26:10,11 44:19
**1995** 46:3,3
**1998** 32:9 47:13,18,23
63:20 64:3 97:6
**1999** 50:23 254:1

---
**2**
---

**2** 4:8 50:14,18
**20th** 6:21
**2000** 16:13 31:22 36:19
39:3 52:9 80:12
**2001** 16:14,17,18 19:19
260:21
**2002** 58:13
**2004** 46:23 54:1,5
70:18 74:13 76:8
77:18 79:9 80:12,14
136:6 158:12 193:9
224:20
**2005** 54:17 55:17 56:8
58:17 189:1,20
**2006** 1:20 3:1 291:2
**201** 1:18 7:7
**2101** 6:17

---

**24** 189:20
**245** 4:17
**253** 4:18
**260** 4:19
**261** 4:20
**270** 4:21
**275** 4:22
**276** 4:23
**28** 189:1 291:1
**28th** 1:19 2:23
**285** 5:1
**287** 5:2

---
**3**
---

**3** 4:9 51:15,19
**3:05-CV1018-M** 1:5
6:5
**31** 273:9
**3100** 6:22
**35203** 6:22
**36104** 1:19 7:8
**36801** 6:18
**36832** 28:16

---
**4**
---

**4** 4:10 52:4,7
**4/27/05** 187:16
**4:20** 291:1
**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** 31:10
**420** 6:21
**48** 270:12
**48094** 1:23
**49** 269:23 270:12
271:16

---
**5**
---

**5** 4:11 116:9,13
**5th** 274:2
**5(d)** 2:18
**5:30** 263:16
**50** 4:8 270:12 271:16
**51** 4:9 269:23 271:16
**52** 4:10 273:20
**53** 273:21
**54** 273:21
**548** 34:4
**55** 273:21
**56** 269:23 271:6 273:6
**5770200195** 118:11
**580200195** 129:18
**5870200195** 122:3
123:8 131:19
**5870200197** 129:12

---

---
**6**
---

**6** 4:12 120:6,10,11
138:23 172:1 247:2
273:10
**645** 30:11,12

---
**7**
---

**7** 4:4,13 142:1
**72** 269:1
**73** 276:8,17
**74** 277:7,8 278:7
**75** 278:7
**76** 278:9
**77** 278:23
**79** 276:8 280:5

---
**8**
---

**8** 4:14 136:6 187:1,5
267:6
**8th** 167:19 274:4
**80** 280:20
**81** 286:14
**82** 286:14
**83** 42:14 286:14
**84** 286:14
**85** 286:14
**86** 42:16,17 43:5
**88** 286:15
**89** 43:6 282:23 283:9

---
**9**
---

**9** 4:15 188:12,16,17
**9/16/65** 31:13
**91** 44:19
**92** 44:19,19 45:5
**930** 28:15
**96** 48:17
**98** 286:15
**99** 286:3,10,15

---