*Denise Smith*

**WE ARE CURRENTLY UPDATING YOUR AVAILABILITY. IF YOU ARE NOW A FULL-TIME, FTA, OR A PART-TIME ASSOCIATE WHO IS INTERESTED IN BECOMING FTA, YOU MUST BE AVAILABLE FOR 65 HOURS OF THE 73 HOURS THAT THE STORE IS OPEN.**

**ASSOCIATE SIGNATURE AND #**

*Denise L. Smith 190*

**SUNDAY** *open* **TO** *close*

**MONDAY** *open* **TO** *close*

**TUESDAY** *open* **TO** *close*

**WEDNESDAY** *open* **TO** *close*

**THURSDAY** *open* **TO** *close*

**FRIDAY** *open* **TO** *close*

**SATURDAY** *open* **TO** *close*

**ASSOCIATE SIGNATURE AND #**

*Denise L. Smith     190*



DEFENDANT'S
EXHIBIT
11
D Smith

Smith v. Sears
00002
Produced by Defendant

# IN THE UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF ALABAMA, EASTERN DIVISION

DENISE L. SMITH,       )
    Plaintiff,         )
                        )
vs.                 ) Civil Action No.: 03-CV-05-1018
                        )
SEARS ROEBUCK & CO.,   )
    Defendant.        )

## PLAINTIFF'S RESPONSE TO DEFENDANT'S FIRST INTERROGATORIES AND REQUEST FOR PRODUCTION

Plaintiff has attached to this response the requested information for the Defendant.

## CERTIFICATE OF SERVICE

I do hereby certify that I have on this __21__ day of __Apr__, 2006, by U.S. Mail sent a copy of the above Response to:

Hon. Mieke A.Hemstreet
Burr & Forman LLP
3100 South Trust Tower
420 North 20th Street
Birmingham, AL 35203

T. Robin McIntyre



## INTERROGATORIES

1.  Denise Lorraine Smith, 930 Holmes Avenue, Auburn, Alabama 36832, Lee County Hospital, Opelika, Alabama 36801

2.  930 Holmes Avenue, Auburn, Alabama 36832
    645 Thorpe Street, Auburn, Alabama 36832
    2403A Dorsey Street, Opelika, Alabama 36801

3.  Auburn University, 7080 Haley Center; Auburn University, Alabama 36849; March 14, 2005 to present; $9.78 per hour; Phillis Hodge, Office Administration Assistant; still employed
    Belk Department Store, 1627 Opelika Road, Auburn, Alabama 36830; August, 2005- November, 2005; $9.50 per hour; Scott Wallace, Sales Associate, Health reasons
    Dillards, 1627 Opelika Road, Auburn, Alabama 36830; December 14, 2004 - July, 2005; $9.50 per hour; Sharon Anne Sealy, Sales Associate, work for Belk
    Auburn City Schools, 855 E. Samford Avenue, Auburn, Alabama 36830; April, 1995- April-2004; 13.85 per hour; Annie Swinney; Bus Driver; forced to resigned by Sears Store Manager, Kenny Reese

4.  $400.00; Alabama State Unemployment Compensation; also stated above in #3

5.  Bankruptcy, 1999; Federal Court; Opelika, Alabama
    Denise L. Smith v. Auburn City Board of Education; 2000; Lee County Circuit Court, Opelika, Alabama, 36830

6.  Trespassing; Lee County, Opelika, Alabama; March, 2000

7.  Auburn City Schools for 1-12, Auburn, Alabama;1970- June, 1983
    Opelika Technical College; Opelika, Alabama; 1983-1984

8.  Shannon Bryant, 4207 Oak Bowery Road, Opelika, Alabama 36830, 334-741-0199, Morningside Assistant Living
    Wilborn Sanders, 1717 Centra Villa Drive, South West, Apt. B-65, Atlanta, Georgia 30311, 1-678-913-9160, employment n/a
    Geraldine Barnes, 744 Lochapoka Highway, Auburn, Alabama 36830, 334-887-6765, Auburn City Schools
    Jimmie Tyson, 1403 Douglas Street, Opelika, Alabama 36801, 334-745-0643, LaGrange City Schools
    Byron Mason, 1627-5 Opelika Road, Auburn, Alabama 36830, 334-502-2059, Sears
    James Benson, 165 Lee Road 453, Waverly, Alabama 36879, 334-826-9699, State of Alabama
    Anthony Smiley, 974 Madwind Road, Jackson Gap, Alabama 36861, 334-703-5270, State of Alabama

Louis Collins, 718 Tiger Town, Opelika, Alabama 36801, 334-737-0156, Ross Dress For Less
Greg Newton, 1500 Eastdale Mall, Montgomery, Alabama 36117, 334-271-8266, Sears
Nina Fitzwater, 2311 Gateway Drive, Opelika, Alabama 36801, 334-745-8028, Lee County Circuit Clerks Office
Stephanie Darby, 1627-5 Opelika Road, Auburn, Alabama 36830, 334-502-2059, Sears
Carolyn Landers, 1359 Teaberry Court, Auburn, Alabama 36830, 334-887-7159
Clint Teal, 13771 Halso Mill Road, Greenville, Alabama 36037, 334-382-2035

9.      Yes, refer to the same as mentioned above in #8

10.     Refer to the same as mentioned above in #5

11.     n/a

12.     n/a

13.     a) same as #1 under subheading "Request For Production" and same as #8 above

        b) same as #1 under subheading "Request For Production" and same as #8 above

14.     a) same as #1 under subheading "Request For Production" and same as #8 above

        b) same as #1 under subheading "Request For Production" and same as #8 above

15.     a) same as #1 under subheading "Request For Production" and same as #8 above

        b) same as #1 under subheading "Request For Production" and same as #8 above

16.     a) same as #1 under subheading "Request For Production" and same as #8 above

        b) same as #1 under subheading "Request For Production" and same as #8 above

Declaration Control Number (DCN)

00-635868-05122-6

IRS Use Only - Do not write or staple in this space.

Form **8453**

## U. S. Individual Income Tax Declaration for an IRS e-file Return

For the year January 1 - December 31, 2005

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0074

**2005**

| | | |
|---|---|---|
| Use the IRS label. Otherwise, please print or type. | Your first name and initial | Last name | Your social security number |
| | DENISE L | SMITH | 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 |
| | If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | ▲ IMPORTANT! ▲ You **must** enter your SSN(s) above. |
| | 930 HOLMES AVENUE | | |
| | City, town or post office, state, and ZIP code | | Daytime phone number |
| | AUBURN            AL 36830-0000 | | (334) 844-6156 |

**Part I    Tax Return Information** (Whole dollars only)

| | | |
|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4) . . . . . . . . . . | 1 | 25131 |
| 2 | Total tax (Form 1040, line 63; Form 1040A, line 38; Form 1040EZ, line 10) . . . . . . . . . . . . . | 2 | 166 |
| 3 | Federal income tax withheld (Form 1040, line 64; Form 1040A, line 39; Form 1040EZ, line 7) . . . . . . . | 3 | 1709 |
| 4 | Refund (Form 1040, line 73a; Form 1040A, line 45a; Form 1040EZ, line 11a) . . . . . . . . . . . | 4 | 2664 |
| 5 | Amount you owe (Form 1040, line 75; Form 1040A, line 47; Form 1040EZ, line 12) . . . . . . . . . . | 5 | |

**Part II    Declaration of Taxpayer** (Sign only after Part I is completed.)    Be sure to keep a copy of your tax return.

6a ☒  I consent that my refund be directly deposited as designated in the electronic portion of my 2005 Federal income tax return. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

b ☐  I do not want direct deposit of my refund **or** I am not receiving a refund.

c ☐  I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax. I further understand that this authorization may apply to subsequent Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate subsequent payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement date). I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

... have filed a balance due return, I understand that if the IRS does not receive full and timely payment of my tax liability, I will remain liable for the tax liability and all applicable interest and penalties. If I have filed a joint Federal and state tax return and there is an error on my state return, I understand my Federal return will be rejected.

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2005, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of my electronic income tax return. I consent to allow my electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** an indication of any refund offset, **(c)** the reason for any delay in processing the return or refund, and **(d)** the date of any refund.

**Sign Here** ▶

Your signature    02-24-06

Date

Spouse's signature. If a joint return, both must sign.    Date

**Part III    Declaration of Electronic Return Originator (ERO) and Paid Preparer** (See Instructions)

I declare that I have reviewed the above taxpayer's return and that the entries on Form 8453 are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The taxpayer will have signed this form before I submit the return. I will give the taxpayer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in Pub. 1345, Handbook for Authorized IRS e-file Providers. If I am also the Paid Preparer, under penalties of perjury I declare that I have examined the above taxpayer's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

| | | | | | |
|---|---|---|---|---|---|
| **ERO's Use Only** | ERO's signature | Date 02-24-06 | Check if also paid preparer ☒ | Check if self-employed ☐ | ERO's SSN or PTIN 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 |
| | Firm's name (or yours if self-employed), address, and ZIP code | DASMARTH TAX SERVICES 1901 S UNIROYAL ROAD OPELIKA          AL 36804-0000 | | EIN | Phone no. (334) 749-8831 |

Under penalties of perjury, I declare that I have examined the above taxpayer's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
| | Firm's name (or yours if self-employed), address, and ZIP code | ▶ | | EIN | Phone no. |

... work Reduction Act Notice, see separate instructions.

Form 84F

DEFENDANT'S EXHIBIT 13 D Smith

Produced by Plaintiff
00007
Denise L. Smith

Form **1040** Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return** **2005** | (99)    IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2005, or other tax year beginning          ,2005, ending          , 20          OMB No. 1545-0074

| Label | | |
|---|---|---|
| **L A B E L H E R E** | Your first name and initial **DENISE L** — Last name **SMITH** | Your social security number **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** |
| | If a joint return, spouse's first name and initial — Last name | Spouse's social security number |
| | Home address (number and street). If you have a P.O. box, see instructions. **930 HOLMES AVENUE** — Apt. no. | ▲ **You must enter your SSN(s) above.** ▲ |
| | City, town or post office, state, and ZIP code. If you have a foreign address, see instructions. **AUBURN        AL    36830-0000** | Checking a box below will not change your tax or refund. |

**Use the IRS label. Otherwise, please print or type.**

**Presidential Election Campaign ►** Check here if you, or your spouse if filing jointly, want $3 to go to this fund  ►  ☐ You  ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here ►
4 ☒ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, do not check box 6a . . . . . . . . . . . .
b ☐ **Spouse**

| Boxes checked on 6a and 6b | 1 |
|---|---|

c **Dependents:**

| (1) First name      Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✗ if qualifying child for child tax credit |
|---|---|---|---|
| JANAE M DOWDELL | 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 | DAUGHTER | ☒ |
| CARRIE B JONES | 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 | AUNT | ☐ |
|  |  |  | ☐ |
|  |  |  | ☐ |

If more than four dependents, see instructions.

No. of children on 6c who:
● lived with you    1
● did not live with you due to divorce or separation    0
Dependents on 6c not entered above    1

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . .

| Add numbers on lines above ► | 3 |
|---|---|

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . | 7 | 23469 |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . . | 8a | |
| b | Tax-exempt interest. Do not include on line 8a . . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . | 9a | |
| b | Qualified dividends . . . . . . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . . . | 15a | b Taxable amount . . . . . . . . . | 15b | |
| 16a | Pensions and annuities . | 16a | b Taxable amount . . . . . . . . . | 16b | 1662 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits . . | 20a | b Taxable amount . . . . . . . . . | 20b | |
| 21 | Other income. List type and amount . . . . . . . . . . . . . . . | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income . . . ► | 22 | 25131 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . . . . . . . . . | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . . . . . . | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . . . . . | 25 | | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . . | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE . . . . . . | 27 | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . | 28 | | |
| 29 | Self-employed health insurance deduction . . . . . . . . | 29 | | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . | 30 | | |
| 31a | Alimony paid b Recipient's SSN ► | 31a | | |
| 32 | IRA deduction . . . . . . . . . . . . . . . . . . | 32 | | |
| 33 | Student loan interest deduction . . . . . . . . . . . . . | 33 | | |
| 34 | Tuition and fees deduction . . . . . . . . . . . . . . | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 . . . . . . | 35 | | |
| 36 | Add lines 23 through 31a and 32 through 35 . . . . . . . . . . | 36 | | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income . . . . . . . ► | 37 | 25131 |

Produced by Plaintiff 00008 Denise L. Smith

JTA    **For Disclosure, Privacy Act and Paperwork Reduction Act Notice, see instructions.**    Form **1040** (2005)

25131

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | | 38 | |
| | 39a | Check if: ☐ You were born before January 2, 1941, ☐ Blind. ☐ Spouse was born before January 2, 1941, ☐ Blind. } Total boxes checked ► 39a | | | |
| **Standard Deduction for-** | b | If your spouse itemizes on a separate return or you were a dual-status alien, see instructions and check here ► 39b ☐ | | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instr. | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) . . . . . . . | | 40 | 7300 |
| | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 41 | 17831 |
| | 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d . . | | 42 | 9600 |
| • All others: | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . | | 43 | 8231 |
| Single or Married filing separately, $5,000 | 44 | Tax. Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 . . . . . . . . . . | | 44 | 823 |
| | 45 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . . . . . | | 45 | |
| Married filing jointly or Qualifying widow(er), $10,000 | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | | 46 | 823 |
| | 47 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 . . . | 48 | | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R . . . . . . | 49 | | |
| Head of household, $7,300 | 50 | Education credits. Attach Form 8863 . . . . . . . . . . . . . . | 50 | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 . . . . . | 51 | | |
| | 52 | Child tax credit. Attach Form 8901 if required . . . . . . . . . . | 52 | 823 | |
| | 53 | Adoption credit. Attach Form 8839 . . . . . . . . . . . . . . | 53 | | |
| | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8859 . . . . . | 54 | | |
| | 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | | |
| | 56 | Add lines 47 through 55. These are your total credits . . . . . . . . . . . . . . . . | | 56 | 823 |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- . . . . . . . . . ► | | 57 | |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . | | 58 | |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . . | | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . | | 60 | 166 |
| | 61 | Advance earned income credit payments from Form(s) W-2 . . . . . . . . . . . . . . . | | 61 | |
| | 62 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . . | | 62 | |
| | 63 | Add lines 57 through 62. This is your total tax . . . . . . . . . . . . . . . . . . ► | | 63 | 166 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 . . . . . . . | 64 | 1709 | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2005 estimated tax payments and amount applied from 2004 return . . | 65 | | |
| | 66a | Earned income credit (EIC) . . . . . . . . . . . . . . . . | 66a | 944 | |
| | b | Nontaxable combat pay election . . . . . . ► | 66b | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld . . . . . . . | 67 | | |
| | 68 | Additional child tax credit. Attach Form 8812 . . . . . . . . . . | 68 | 177 | |
| | 69 | Amount paid with request for extension to file . . . . . . . . . . | 69 | | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 . . | 70 | | |
| | 71 | Add lines 64, 65, 66a, and 67 through 70. These are your total payments . . . . . . . . ► | | 71 | 2830 |
| **Refund** | 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you overpaid . | | 72 | 2664 |
| Direct deposit? See instructions and fill in 73b, 73c, and 73d. | 73a | Amount of line 72 you want refunded to you. . . . . . . . . . . . . . . . . . . . ► | | 73a | 2664 |
| | ► b | Routing number XXXXXXXXX ► c Type: ☐ Checking ☐ Savings | | | |
| | ► d | Account number XXXXXXXXXXXXXXXXX | | | |
| | 74 | Amount of line 72 you want applied to your 2006 estimated tax . . . ► | 74 | | |
| **Amount You Owe** | 75 | Amount you owe. Subtract line 71 from line 63. For details on how to pay, see instr. . . . . . ► | | 75 | |
| | 76 | Estimated tax penalty . . . . . . . . . . . . . . . . . | 76 | | |

*(right margin, vertical text): Produced by Plaintiff 00009 Denise L. Smith*

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instr)? ☐ Yes. Complete the following. ☐ No <br> Designee's name ____ Phone no. ► ____ Personal identification number (PIN) ► ____ |
| **Sign Here** <br> Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. <br> Your signature ____ Date ____ Your occupation OFFICE ADMIN Daytime phone number (334) 844-6156 <br> Spouse's signature. If a joint return, both must sign. Date ____ Spouse's occupation ____ |
| **Preparer's Use Only** | Preparer's signature ____ Date 2/24/2006 Check if self-employed ☐ Preparer's SSN or PTIN 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 <br> Firm's name (or yours if self-employed), address, and ZIP code DASMARTH TAX SERVICES 1901 S UNIROYAL ROAD OPELIKA AL 36804-0000 EIN ____ Phone no. (334) 749-8831 |

JTA

Form **1040** (200

Produced at trial
00010
Denise L. Smith

Form **5329**

Department of the Treasury
Internal Revenue Service (99)

## Additional Taxes on Qualified Plans
## (Including IRAs) and Other Tax-Favored Accounts

▶ Attach to Form 1040.

OMB No. 1545-0074

**2005**

Attachment
Sequence No. **29**

Name of individual subject to additional tax. If married filing jointly, see instructions.

**DENISE L SMITH**

Your social security number

**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**

Fill in Your Address Only
If You Are Filing This
Form by Itself and Not
With Your Tax Return

▶

Home address (number and street), or P.O. box if mail is not delivered to your home

Apt. no.

City, town or post office, state, and ZIP code

If this is an amended
return, check here ▶ ☐

If you only owe the additional 10% tax on early distributions, you may be able to report this tax directly
on Form 1040, line 60, without filing Form 5329. See the instructions for Form 1040, line 60

### Part I — Additional Tax on Early Distributions

Complete this part if you took a taxable distribution (other than a qualified hurricane distribution), before you reached age
59 1/2, from a qualified retirement plan (including an IRA) or modified endowment contract (unless you are reporting this tax
directly on Form 1040 - see above). You may also have to complete this part to indicate that you qualify for an exception to
the additional tax on early distributions or for certain Roth IRA distributions.

| | | | |
|---|---|---|---|
| 1 | Early distributions included in income. For Roth IRA distributions, see instructions . . . . . . . . . . . . | **1** | 1662 |
| 2 | Early distributions included on line 1 that are not subject to the additional tax. Enter the appropriate exception number from the instructions: | **2** | |
| 3 | Amount subject to additional tax. Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . | **3** | 1662 |
| 4 | Additional tax. Enter 10% (.10) of line 3. Include this amount on Form 1040, line 60. . . . . . . . . . . | **4** | 166 |

**Caution:** If any part of the amount on line 3 was a distribution from a SIMPLE IRA, you may have
to include 25% of that amount on line 4 instead of 10%.

### Part II — Additional Tax on Certain Distributions From Education Accounts

Complete this part if you included an amount in income, on Form 1040, line 21, from a Coverdell education savings
account (ESA) or a qualified tuition program (QTP).

| | | | |
|---|---|---|---|
| 5 | Distributions included in income from Coverdell ESAs and QTPs . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Distributions included on line 5 that are not subject to the additional tax . . . . . . . . . . . . . . . . | **6** | |
| 7 | Amount subject to additional tax. Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Additional tax. Enter 10% (.10) of line 7. Include this amount on Form 1040, line 60 . . . . . . . . . . | **8** | |

### Part III — Additional Tax on Excess Contributions to Traditional IRAs

Complete this part if you contributed more to your traditional IRAs for 2005 than is allowable or you had an amount
on line 17 of your 2004 Form 5329.

| | | | | |
|---|---|---|---|---|
| 9 | Enter your excess contributions from line 16 of your 2004 Form 5329. If zero, go to line 15 . . . . . . . . | | **9** | |
| 10 | If your traditional IRA contributions for 2005 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- . . . . . | **10** | | |
| 11 | 2005 traditional IRA distributions included in income . . . . . . . . . . . . | **11** | | |
| 12 | 2005 distributions of prior year excess contributions . . . . . . . . . . . . . | **12** | | |
| 13 | Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| 14 | Prior year excess contributions. Subtract line 13 from line 9. If zero or less, enter -0- . . . . . . . . . . | | **14** | |
| 15 | Excess contributions for 2005 . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | |
| 16 | Total excess contributions. Add lines 14 and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | |
| 17 | Additional tax. Enter 6% (.06) of the smaller of line 16 or the value of your traditional IRAs on December 31, 2005 (including 2005 contributions made in 2006). Include this amount on Form 1040, line 60 · · · · · · · | | **17** | |

### Part IV — Additional Tax on Excess Contributions to Roth IRAs

Complete this part if you contributed more to your Roth IRAs for 2005 than is allowable or you had an amount on
line 25 of your 2004 Form 5329.

| | | | | |
|---|---|---|---|---|
| 18 | Enter your excess contributions from line 24 of your 2004 Form 5329. If zero, go to line 23 . . . . . . . . . | | **18** | |
| 19 | If your Roth IRA contributions for 2005 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- . . . . . . . . . | **19** | | |
| 20 | 2005 distributions from your Roth IRAs . . . . . . . . . . . . . . . . . . . | **20** | | |
| 21 | Add lines 19 and 20 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **21** | |
| 22 | Prior year excess contributions. Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . . . . | | **22** | |
| 23 | Excess contributions for 2005 . . . . . . . . . . . . . . . . . . . . . . . . . . | | **23** | |
| 24 | Total excess contributions. Add lines 22 and 23 . . . . . . . . . . . . . . . . . . . . . . . . . . | | **24** | |
| 25 | Additional tax. Enter 6% (.06) of the smaller of line 24 or the value of your Roth IRAs on December 31, 2005 (including 2005 contributions made in 2006). Include this amount on Form 1040, line 60 . . . . . . . . | | **25** | |

JTA          **For Paperwork Reduction Act Notice, see separate instructions**          Form **5329** (2005)

| SCHEDULE EIC<br>(Form 1040A or 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | **Earned Income Credit**<br>Qualifying Child Information<br><br>Complete and attach to Form 1040A or 1040<br>only if you have a qualifying child. | OMB No. 1545-0074<br>**2005**<br>Attachment<br>Sequence No.  **43** |
|---|---|---|

Name(s) shown on return **DENISE L SMITH**   Your social security number **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**

**Before you begin:** See the instructions for Form 1040A, lines 41a and 41b, or Form 1040, lines 66a and 66b, to make sure that (a) you can take the EIC and (b) you have a qualifying child.

**!** Caution
- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.

## Qualifying Child Information

| | | Child 1 | Child 2 |
|---|---|---|---|
| **1** | **Child's name**<br>If you have more than two qualifying children, you only have to list two to get the maximum credit. | First name  Last name<br>JANAE M DOWDELL | First name  Last name |
| **2** | **Child's SSN**<br>The child must have an SSN as defined on page 44 of the Form 1040A instructions or page 48 of the Form 1040 instructions unless the child was born and died in 2005. If your child was born and died in 2005 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate. | 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 | |
| **3** | **Child's year of birth** | Year 1990<br>If born after 1986, skip lines 4a and 4b; go to line 5. | Year _____<br>If born after 1986, skip lines 4a and 4b; go to line 5. |
| **4**<br>**a** | **If the child was born before 1987 -**<br>Was the child under age 24 at the end of 2005 and a student? | ☐ Yes.<br>Go to line 5.    ☐ No.<br>Continue | ☐ Yes.<br>Go to line 5.    ☐ No.<br>Continue |
| **b** | Was the child permanently and totally disabled during any part of 2005? | ☐ Yes.<br>Continue    ☐ No.<br>The child is not a qualifying child. | ☐ Yes.<br>Continue    ☐ No.<br>The child is not a qualifying child. |
| **5** | **Child's relationship to you**<br>(for example, son, daughter, grandchild, niece, nephew, foster child, etc.) | DAUGHTER | |
| **6** | **Number of months child lived with you in the United States during 2005**<br>• If the child lived with you for more than half of 2005 but less than 7 months, enter "7".<br>• If the child was born or died in 2005 and your home was the child's home for the entire time he or she was alive during 2005, enter "12". | 12 months<br>Do not enter more than 12 months. | months<br>Do not enter more than 12 months. |

**TIP** You may also be able to take the additional child tax credit if your child (a) was under age 17 at the end of 2005, and (b) is a U.S. citizen or resident alien. For more details, see instructions for line 42 of Form 1040A or line 68 of Form 1040.

BAA For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.

Schedule EIC (Form 1040A or 1040) 2005

Produced by Plaintiff<br>00011<br>Denise L. Smith

Form **8812**

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-0074

# Additional Child Tax Credit

Complete and attach to Form 1040 or Form 1040A.

**2005**

Attachment
Sequence No. **47**

| Name(s) shown on return | Your social security number |
|---|---|
| DENISE L SMITH | 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 |

## Part I    All Filers

| | | | |
|---|---|---|---|
| 1 | Enter the amount from line 1 of your Child Tax Credit Worksheet on page 38 of the Form 1040 instructions or page 37 of the Form 1040A instructions. If you used Pub. 972, enter the amount from line 8 of the worksheet on page 4 of the publication . . . . . . . . . . . . . . . . | **1** | 1000 |
| 2 | Enter the amount from Form 1040, line 52, or Form 1040A, line 33. . . . . . . . . . . . | **2** | 823 |
| 3 | Subtract line 2 from line 1. If zero, **stop;** you cannot take this credit. . . . . . . . . | **3** | 177 |

4a  Earned income (see the instructions). If your main home was in the
Hurricane Katrina disaster area on August 25, 2005, and you are electing to
use your 2004 earned income, check here ▶ ☐ . . . . . . **4a**    23469

  **b** Nontaxable combat pay (see instructions) . . . . . **4b**

5  Is the amount on line 4a more than $11,000?

  ☐ **No.** Leave line 5 blank and enter -0- on line 6.

  ☒ **Yes.** Subtract $11,000 from the amount on line 4a. Enter the result. . . . . **5**    12469

| | | | |
|---|---|---|---|
| 6 | Multiply the amount on line 5 by 15% (.15) and enter the result . . . . . . . . . . . . | **6** | 1870 |

**Next.** Do you have three or more qualifying children?

  ☒ **No.** If line 6 is zero, **stop;** you cannot take this credit. Otherwise, skip Part II and enter the
smaller of line 3 or line 6 on line 13.

  ☐ **Yes.** If line 6 is equal to or more than line 3, skip Part II and enter the amount from line 3 on
line 13. Otherwise, go to line 7.

## Part II    Certain Filers Who Have Three or More Qualifying Children

| | | | |
|---|---|---|---|
| 7 | Withheld social security and Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If you worked for a railroad, see the instructions. . . . . . . . . . . | **7** | |
| 8 | 1040 filers: Enter the total of the amounts from Form 1040, lines 27 and 59, plus any uncollected social security and Medicare or tier 1 RRTA taxes included on line 63. 1040A filers: Enter -0-. | **8** | |
| 9 | Add lines 7 and 8 . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 | 1040 filers: Enter the total of the amounts from Form 1040, lines 66a and 67. 1040A filers Enter the total of the amount from Form 1040A, line 41a, plus any excess social security and tier 1 RRTA taxes withheld that you entered to the left of line 43 (see the instructions). | **10** | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- . . . . . . . . . . . . . | **11** | |
| 12 | Enter the larger of line 6 or line 11 here . . . . . . . . . . . . . . . . . | **12** | |

**Next,** enter the smaller of line 3 or line 12 on line 13.

## Part III    Your Additional Child Tax Credit

| | | | |
|---|---|---|---|
| 13 | This is your additional child tax credit . . . . . . . . . . . . . . . . . . . | **13** | 177 |

Enter this amount on
Form 1040, line 68, or
Form 1040A, line 42.

or Paperwork Reduction Act Notice, see instructions.

Form **8812** (2005)

Produced by Plaintiff
00012
Denise L. Smith

**ALABAMA DEPARTMENT OF REVENUE**
**INDIVIDUAL AND CORPORATE TAX DIVISION**

Form
40V

# Individual Income Tax Payment Voucher

For the year January 1 - December 31, 2005

2005

---

**NOTE:** This payment voucher can only be used to pay the tax liability you have for your <u>2005 Alabama Individual income tax return</u> and cannot be used for any other kind of tax payment.

---

DETACH ALONG THIS LINE AND MAIL VOUCHER WITH YOUR FULL PAYMENT

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



DO NOT SUBMIT FORM 40V IF PAYMENT WAS MADE BY E-CHECK OR CREDIT CARD.

D O   N O T   S T A P L E   O R   A T T A C H   P A Y M E N T S   V O U C H E R   T O   Y O U R

Form
**40V**

**ALABAMA DEPARTMENT OF REVENUE**
**Individual Income Tax Payment Voucher**

2005

Tax Type:    II
Tax Period:    12-31-2005
Primary Taxpayer SSN:  ● 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
Tax Form (mark only one) :    ● ☒40  ●☐40A  ●☐40NR  ●☐E40
Amount Due:  $ ●    90

| PRIMARY TAXPAYER'S FIRST NAME | SPOUSE'S FIRST NAME | LAST NAME |
|---|---|---|
| ●DENISE L |  | SMITH |

MAILING ADDRESS
●930 HOLMES AVENUE

| CITY | STATE | ZIP | DAYTIME TELEPHONE NUMBER |
|---|---|---|---|
| ●AUBURN | AL | 36830-0000 | (334) 844-6156 |

Produced by Plaintiff
00013
Denise L. Smith

AL35

**FORM** Alabama
**40** Individual Income Tax Return **2005**
RESIDENTS AND PART-YEAR RESIDENTS

For the year Jan. 1 - Dec. 31, 2005, or other tax year: Beginning:          Ending:

| Your social security number | | Spouse's SSN if joint return |
|---|---|---|
| 7 - 06 - 1875 | | |

| First name | | Initial | Last name |
|---|---|---|---|
| ● DENISE | | L | SMITH |

| Spouse's first name | | Initial | Last name |
|---|---|---|---|
| | | | |

Present home address (number and street or P.O. Box number)
● 930 HOLMES AVENUE

| City, town or post office | State | ZIP Code |
|---|---|---|
| ● AUBURN | AL | 36830-0000 |

Produced by Plaintiff
00014
Denise L. Smith

USE BLACK INK TO COMPLETE RETURN

**Filing Status and Exemptions**
Check only one box.

1 ● ☐ $1,500 Single
2 ● ☐ $3,000 Married filing joint return (even if only one spouse had income)
3 ● ☐ $1,500 Married filing separate return. Complete line 5 with spouse's name and soc. sec. no.
4 ● ☒ $3,000 Head of family (with qualifying person). Complete line 5.

5  Name ● JANAE M DOWDELL
Soc. Sec. No. ● 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
Relationship ● DAUGHTER

**Income and Adjustments**

6  Wages, salaries, tips, etc. (list each employer and address separately):

| | | A - Alabama tax withheld | | B - Income |
|---|---|---|---|---|
| a | DILLARDS INC, LITTLE ROCK, AR 72203-486 | 6a ● 191 00 | 6a | 6568 00 |
| b | AUBURN UNIVERSIT, AUBURN, AL 36849-5107 | 6b ● 633 00 | 6b | 15482 00 |
| c | BELK INC 2801, CHARLOTTE, NC 28217-4500 | 6c ● 49 00 | 6c | 2193 00 |
| d | | 6d ● 00 | | 00 |

7  Interest and dividend income (also attach Schedule B if over $1,500)................. | 7 ● | 00
8  Other income (from page 2, Part I, line 9)................................................... | 8 ● | 1662 00
9  Total income. Add amounts in the income column for line 6a through line 8 ......... | 9 ● | 25905 00
10 Total adjustments to income (from page 2, Part II, line 8)............................. | 10 ● | 00
11 Adjusted gross income. Subtract line 10 from line 9 ...................................... | 11 ● | 25905 00

**Deductions**
You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, or Form 1040EZ, if claiming a deduction on line 13.

12 Check box a, if you itemize deductions, and enter amount from Schedule A, line 26.
   Check box b, if you do not itemize deductions, and enter standard deduction.
   ● ☐ a ● ☒ b ☐ Standard Deduction ...... | 12 ● | 2096 00   Box a or b MUST be checked
13 Federal tax deduction ....................................
   DO NOT ENTER THE FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | 13 ● | 166 00
14 Personal exemption (from line 1, 2, 3, or 4) ............................................ | 14 ● | 3000 00
15 Dependent exemption (from page 2, Part III, line 2) ................................. | 15 ● | 600 00
16 Total deductions. Add lines 12, 13, 14, and 15 ........................................... | 16 ● | 5862 00

**Tax**
Staple Form(s) W-2, W-2G, 1099, and/or 40V here.

17 Taxable income. Subtract line 16 from line 11 ............................................. | 17 ● | 20043 00
18 Income Tax due. Enter amount from tax table or check if from ● ☐ Form NOL-85A ........ | 18 ● | 963 00
19 Less credits from: ● ☐ Schedule CR and/or ☐ Schedule OC ......................... | 19 ● | 00
20a Net tax due Alabama. Subtract line 19 from line 18 .................................... | 20a ● | 963 00
  b Consumer Use Tax (use worksheet in the instructions) ............................... | 20b ● | 00
21 You may make a voluntary contribution to any of    a Alabama Democratic Party ......... ☐ $1 ☐ $2 ☐ none | 21a ● | 00
   the following: Alabama Election Campaign Fund       b Alabama Republican Party .......... ☐ $1 ☐ $2 ☐ none | 21b ● | 00
   or the Neighbors Helping Neighbors Fund.            c Neighbors Helping Neighbors ........ $ | 21c ● | 00
22 Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, 21b, and 21c ......... | 22 ● | 963 00

**Payments**

23 Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) ........ | 23 ● 873 00
24 Amount paid with extension (attach Form 4868A)..................... | 24 ● 00
25 2005 estimated tax payments ............................................ | 25 ● 00
26 Total payments. Add lines 23 through 25 .............................................. | 26 ● | 873 00

**AMOUNT YOU OWE**

27 If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE.
   Place payment, along with form 40V, (FORM 40V MUST ACCOMPANY PAYMENT.) .......
   loose in the mailing envelope. | 27 ● | 90 00
28 Estimated tax penalty. Also include on line 27 ............................................ | 28 ● | 00

**OVERPAID**

29 If line 26 is larger than line 22, subtract line 22 from line 26, and enter amount OVERPAID ... | 29 ● | 00
30 Amount of line 29 to be applied to your 2006 estimated tax ........................... | 30 ● | 00

PLEASE
- Verify your social security number
- Recheck your math
- Sign return on page 2
- Include W-2 form(s)

31 You may donate all or part of your overpayment. (Enter $1, $5, $10, $25, more, or entire amount in the appropriate boxes).

| a Senior Services Trust Fund ..... ● | 00 | f AL Indian Children's Scholarship Fund | 00 |
| b AL Arts Development Fund ..... ● | 00 | g Penny Trust Fund ............... | 00 |
| c AL Nongame Wildlife Fund ..... ● | 00 | h Foster Care Trust Fund........ | 00 |
| d Child Abuse Trust Fund ... ● | 00 | i Mental Health ................. | 00 |
| e AL Veterans Program .... ● | 00 | j AL Breast & Cervical Cancer Program | 00 |
| | | k AL 4-H Club ................... | 00 |

**Donation check-offs**

32 Total. Add line 30 and lines 31a, b, c, d, e, f, g, h, i, j, and k ........................... | 32 ● | 00

**REFUND**

33 REFUNDED TO YOU. (CAUTION : You must sign this return on page 2.)
   Subtract line 32 from line 29. For Direct Deposit, check here ● ☐ and complete Part V, Page 2 | 33 ● | 00

AL.35

Form 40 (2005)    Page 2

| PART I | | | | | |
|---|---|---|---|---|---|
| **Other Income** | 1 | Alimony received .................................................... | 1 | • | 00 |
| | 2 | Business income or (loss) (attach Federal Schedule C or C-EZ) ................. | 2 | • | 00 |
| | 3 | Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc. (attach Schedule D) ... | 3 | • | 00 |
| | 4a | Total IRA distributions    4a •           00   4b Taxable amount ........ | 4b | • | 00 |
| | 5a | Total pensions and annuities  5a •  1662 00  5b Taxable amount ........ | 5b | • | 1662 00 |
| | 6 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) ......... | 6 | • | 00 |
| | 7 | Farm income or (loss) (attach Federal Schedule F) ......................... | 7 | • | 00 |
| | 8 | Other income (state nature and source) _____ | 8 | • | 00 |
| | 9 | Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8 ... | 9 | • | 1662 00 |

| PART II | | | | | |
|---|---|---|---|---|---|
| **Adjustments to Income** | 1a | Your IRA deduction ................................................. | 1a | • | |
| | b | Spouse's IRA deduction ............................................. | 1b | • | |
| | 2 | Payments to a Keogh retirement plan and self-employment SEP deduction. ...... | 2 | • | |
| | 3 | Penalty on early withdrawal of savings ................................ | 3 | • | |
| | 4 | Alimony paid. Recipient's last name _____ Social security no. • _____ Address _____ City _____ State ___ ZIP _____ | 4 | • | |
| | 5 | Adoption expenses ................................................. | 5 | • | 00 |
| | 6 | Moving expenses (Attach Federal Form 3903) to City _____ State ___ ZIP _____ | 6 | • | 00 |
| | 7 | Self-employed health insurance deduction .............................. | 7 | • | 00 |
| | 8 | Total adjustments. Add lines 1 through 7. Enter here and also on page 1, line 10 ... | 8 | • | 00 |

| PART III | | | | |
|---|---|---|---|---|
| **Dependents** **Do not include yourself or your spouse** | 1a Dependents: (1) First name    Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
| | JANAE M DOWDELL | • 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 | DAUGHTER | YES |
| | CARRIE B JONES | • 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 | AUNT | YES |
| | _____ | • | | |
| | _____ | • | | |

b  Total number of dependents claimed above ............................................ • | 2

2  Amount allowed. (Multiply $300 by the total number of dependents claimed on line 1b.)    2 • 600 00

| PART IV | | |
|---|---|---|
| **General Information** **All Taxpayers Must Complete This Section.** | 1 | Residency  ▶ •☒ Full Year If you were a part-year resident of Alabama during 2005, indicate your period of residence: Check only one box ☐ Part Year From ___/___/___ 2005 through ___/___/___ 2005. Total months ___ |
| | 2 | Did you file an Alabama income tax return for the year 2004? ☒ Yes ☐ No |
| | 3 | If no, state reason. _____ |
| | 4 | Give name and address of present employer(s). Yours DILLARDS INC P O BOX 486 LITTLE  Your Spouse's _____ |
| | 5 | Enter the Federal Adjusted Gross Income • $ 25131 and Federal Taxable Income • $ 8231 as reported on your 2005 Federal Individual Income Tax Return. |
| | 6 | Do you have income which is reported on your Federal return, but not reported on your Alabama return (other than your state tax refund)? ☐ Yes ☒ No If yes, enter source(s) and amount(s) below: (other than state income tax refund) Source _____ Amount • ___ 00 Source _____ Amount • ___ 00 |

| PART V | | |
|---|---|---|
| **Direct Deposit** | 1 | For Direct Deposit of your refund, complete 1, 2, and 3 below. (See instructions to see if you qualify.) Routing NOT AVAILABLE  2 NOT AVAILABLE Savings  NOT AVAILABLE |
| | 3 | Account Number: _____ |

**Sign Here In Black Ink**

**Keep a copy of this return for your records.**

•☐ I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature ▶ | Date | Daytime telephone number (334) 844-6156 | Your occupation OFFICE ADMIN AS |
|---|---|---|---|
| Spouse's signature (if joint return, BOTH must sign) ▶ | Date | Daytime telephone number | Spouse's occupation |

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date 2/24/2006 | Check if self-employed ☐ | Preparer's SSN or PTIN • 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 |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address DASMARTH TAX SERV OPELIKA    AL | Daytime telephone no. (334) 749-8831 | E.I. No. | ZIP Code 36804-0000 |

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

**HERE TO FILE FORM 40**

If you are not making a payment, mail your return to: ▶
Alabama Department of Revenue
P.O. Box 154
Montgomery, AL 36135-0001

If you are making a payment, mail your return, Form 40V, and payment to:
Alabama Department of Revenue
P.O. Box 2401
Montgomery, AL 36140-0001

Produced by Plaintiff 00015 Denise L. Smith

Mail **only** your 2005 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

AL35

**SCHEDULES**

**A, B, & CR**

**(FORM 40)**

# ALABAMA DEPARTMENT OF REVENUE
## Schedule A – Itemized Deductions
### (Schedules B and CR are on page 2 )

**2005**

ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULE A

| Name(s) as shown on Form 40 | Your social security number |
|---|---|
| DENISE L SMITH | 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 |

The itemized deductions you may claim for the year 2005 are similar to the itemized deductions claimed on your Federal return, however, the amounts may differ. Please see instructions before completing this schedule. **PART-YEAR RESIDENTS:** A resident of Alabama for only a part of the year should list below only those deductions actually paid while a resident of Alabama.

**Medical and Dental Expenses**

CAUTION: Do not include expenses reimbursed or paid by others.

1. Medical and dental expenses ........................................ 1
2. Enter amount from Form 40, line 11 ............... 2
3. Multiply the amount on line 2 by 4% (.04). Enter the result ............... 3
4. Subtract line 3 from line 1. Enter the result. If zero or less, enter -0- ...................... 4 • 0

**Taxes You Paid**

5. Real estate taxes ............................................ 5
6. FICA Tax (Soc. Sec. and Medicare) and Federal Self-Employment Tax ..... 6  1854
7. Railroad Retirement (Tier 1 only) ............................................ 7
8. Other taxes. (List– include personal property taxes.) ▶ _____ CITY          242    8   242
9. Add the amounts on lines 5 through 8. Enter the total here ........................................ 9 • 2096

**Interest You Paid**

**NOTE: Personal interest is not deductible.**

10a. Home mortgage interest and points reported to you on Federal Form 1098. 10a
   b. Home mortgage interest not reported to you on Federal Form 1098. (If paid to an individual, show that person's name and address.) ▶ _____
   _____
   _____   10b
11. Points not reported to you on Form 1098 ................................... 11
12. Investment interest. (Attach Form 4952A) ..................... 12
13. Add the amounts on lines 10a through 12. Enter the total here ................................... 13 •

**Gifts to Charity**

CAUTION: If you made a charitable contribution and received a benefit in return, see instructions.

14. Contributions by cash or check ................................ 14
15. Other than cash or check. (You **MUST** attach Federal Form 8283 if over $500.) ............... 15
16. Carryover from prior year .......................................... 16
17. Add the amounts on lines 14 through 16. Enter the total here ............................... 17 •

**Casualty and Theft Loss**
**(Attach Form 4684)**

18a. Enter the amount from Federal Form 4684, line 16 ........................ 18a
   b. Enter 10% of your Adjusted Gross Income (Form 40, line 11) ............. 18b
   c. Subtract line 18b from line 18a. If zero or less, enter -0- ................................ 18c • 0

**Job Expenses and Most Other Miscellaneous Deductions**

19. Unreimbursed employee expenses - job travel, union dues, job education, etc. (You **MUST** attach Federal Form 2106 if required.) ▶ _____
   _____
   _____   19
20. Other expenses (investment, tax preparation, safe deposit box, etc.). List type and amount. ▶ _____   20
21. Add the amounts on lines 19 and 20. Enter the total ...................... 21
22. Multiply the amount on Form 40, line 11 by 2% (.02). Enter the result here 22
23. Subtract line 22 from line 21. Enter the result. If zero or less, enter -0- ......................... 23 • 0

**Other Miscellaneous Deductions**

24. Other (from list in instructions). List type and amount. ▶ _____
   _____
   _____
   _____   24 •

**Qualified Long-Term Care Ins. Premiums**

CAUTION: Do not include medical premiums.

25. Enter amount here ............................................... 25 •

**Total Itemized Deductions**

26. Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then enter on Form 40, page 1, line 12 ..................... 26 • 2096

Produced by Plaintiff 00016 Denise L. Smith

Produced by Plaintiff
00017
Denise L. Smith

## Form W-2 Wage and Tax Statement 2005 — Copy C For Employee's Records (Dillards)

| Box | Value |
|---|---|
| a Control number | 0013130 |
| 1 Wages, tips, other compensation | 6,568.42 |
| 2 Federal income tax withheld | 654.92 |
| b Employer's identification number | 71-0388071 |
| 3 Social security wages | 6,568.42 |
| 4 Social security tax withheld | 407.24 |
| d Employee's social security number | 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 |
| 5 Medicare wages and tips | 6,568.42 |
| 6 Medicare tax withheld | 95.24 |
| c Employer's name, address, and ZIP code | DILLARDS, INC.<br>P.O. BOX 486<br>LITTLE ROCK AR 72203-0486 |
| 7 Social security tips | 00 |
| 8 Allocated tips | 0.00 |
| 9 Advance EIC payment | 0.00 |
| 10 Dependent care benefits | 0.00 |
| 11 Nonqualified plans | 0.00 |
| 12a Code (See inst. for box 12) | |
| 12b Code | |
| 12c Code | |
| 12d Code | |
| e Employee's name, address, and ZIP code | DENISE L SMITH<br>930 HOLMES AVE<br>AUBURN AL 36832 |
| 13 Statutory employee / Retirement plan / Third-party sick pay | |
| 14 Other | |
| 15 State / Employer's State I.D. No. | AL 323950 |
| 16 State wages, tips, etc. | 6,568.42 |
| 17 State income tax | 191.36 |
| 18 Local wages, tips, etc. | 6,568.42 |
| 19 Local income tax | 65.69 |
| 20 Locality name | AUBN |

Department of the Treasury—Internal Revenue Servic

See Notice to Employee and Instructions on the back.

This information is being furnished to the Internal Revenue Service. If you an required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

## Form W-2 Wage and Tax Statement 2005 — Copy C - For EMPLOYEE'S RECORDS (Auburn University)

OMB No. 1545-0008 Department of the Treasury—Internal Revenue Service

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

| Box | Value |
|---|---|
| 1 Wages, tips, other compensation | 14708.28 |
| 2 Federal income tax withheld | 573.90 |
| 3 Social security wages | 15482.40 |
| 4 Social security tax withheld | 959.91 |
| 5 Medicare wages and tips | 15482.40 |
| 6 Medicare tax withheld | 224.49 |
| c Employer's name, address, and ZIP code | AUBURN UNIVERSITY<br>THE BUSINESS OFFICE<br>212 INGRAM HALL<br>AUBURN UNIVERSITY AL 36849-5107 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 Advance EIC payment | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | |
| 12b | |
| 12c | |
| 12d | |
| b Employer identification number (EIN) | 636000724 |
| d Employee's social security number | 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 |
| 13 Statutory employee / Retirement plan / Third-party sick pay | X (Retirement plan) |
| 14 Other | |
| e Employee's name, address, and ZIP code | DENISE LORRAINE SMITH<br>930 HOLMES AVENUE<br>AUBURN AL 36832 |
| 15 State / Employer's state ID number | AL 000000037492 |
| 16 State wages, tips, etc. | 15482.40 |
| 17 State income tax | 632.52 |
| 18 Local wages, tips, etc. | 15482.40 |
| 19 Local income tax | 154.80 |
| 20 Locality name | AUBURN |

(See Notice to Employee on back of Copy B).

## Form W-2 Wage and Tax Statement 2005 — COPY C-For EMPLOYEE'S RECORDS (Belk)

Safe, accurate, FAST! Use IRS e-file

OMB No. 1545-0008

| Box | Value |
|---|---|
| 7 Social security tips | |
| 1 Wages, tips, other compensation | 2193.07 |
| 2 Federal income tax withheld | 148.24 |
| 8 Allocated tips | |
| 3 Social security wages | 2193.07 |
| 4 Social security tax withheld | 1[illegible]7 |
| 9 Advance EIC payment | |
| 5 Medicare wages and tips | 2193.07 |
| 6 Medicare tax withheld | 31.80 |
| c Employer's name, address, and ZIP code | BELK, INC.<br>2801 WEST TYVOLA ROAD<br>CHARLOTTE NC 28217-4500 |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | |
| b Employer identification number (EIN) | 56-2058574 |
| 12b | |
| d Employee's social security number | 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 |
| 12c | |
| 14 Other | |
| 12d | |
| 13 Statutory employee / Retirement plan / Third-party sick pay | |
| e Employee's name, address, and ZIP code | DENISE L SMITH<br>930 HOLMES AVE.<br>AUBURN AL 36832 |
| 15 State / Employer's state ID number | AL 352652 |
| 16 State wages, tips, etc. | 2193.07 |
| 17 State income tax | 49.37 |
| 18 Local wages, tips, etc. | 2193.07 |
| 19 Local income tax | 21.94 |
| 20 Locality name | AUBURN |

Dept. of the Treasury -- IRS

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

(See ... on ... nployee ... py B.)

☐ CORRECTED (IF CHECKED)

| | |
|---|---|
| PAYER'S name, street address, city, state, and ZIP code | 1 Gross distribution **1,662.08** |
| STATE STREET RETIREE SERVICES FOR | |
| SEARS PENSION PLAN | 2a Taxable amount **1,662.08** |
| 1-888-875-0498 | |
| P O BOX 56856 | 2b Taxable amount not determined ☐   Total distribution ☒ |
| JACKSONVILLE FL 322416856 | 3 Capital gain (included in box 2a) **0.00**   4 Federal income tax withheld **332.42** |

| | OMB No. 1545-0119 | |
|---|---|---|
| | **2005** Form 1099-R | Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc. |

**Copy C**
**For Recipient's Records**

This information is being furnished to the Internal Revenue Service.

PAYER'S Federal identification number  04-3581074
RECIPIENT'S identification number  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

RECIPIENT'S name, street address, city, state, and ZIP code
L.DENISE L SMITH
930 HOLMES AVE
AUBURN AL 36830

5 Employee contributions or insurance premiums **0.00**
6 Net unrealized appreciation in employer's securities **0.00**
7 Distribution codes **1**   IRA/SEP/SIMPLE ☐
8 Other **0.00** %
9a Your percentage of total distribution %
9b Total employee contributions
10 State tax withheld **0.00**
11 State/Payer's state no. **AL/397885**
12 State distribution **1,662.08**
13 Local tax withheld **0.00**
14 Name of locality
15 Local distribution **1,662.08**

Account number (optional)  SEARS    L

Form 1099-R    (KEEP FOR YOUR RECORDS)    Department of the Treasury - Internal Revenue Service

Produced by Plaintiff
00018
Denise L. Smith

00-635868-05118-5

IRS Use Only - Do not write or staple in this space.

| Form **8453** | **U. S. Individual Income Tax Declaration for an IRS e-file Return** | OMB No. 1545-0936 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For the year January 1 - December 31, 2004 | **2004** |

| | L A B E L H E R E | Your first name and initial | Last name | | Your social security number |
|---|---|---|---|---|---|
| Use the IRS label. Otherwise, please print or type. | | DENISE L | SMITH | | 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 |
| | | If a joint return, spouse's first name and initial | Last name | | Spouse's social security number |
| | | | | | |
| | | Home address (number and street). If you have a P.O. box, see instructions. | | Apt. no. | ▲ IMPORTANT! ▲ You **must** enter your SSN(s) above. |
| | | 930 HOLMES AVENUE | | | |
| | | City, town or post office, state, and ZIP code | | | Daytime phone number |
| | | AUBURN      AL 36830-0000 | | | (334) 821-3900 |

### Part I    Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 37; Form 1040A, line 22; Form 1040EZ, line 4) . . . . . . . . . . | **1** | 30555 |
| 2 | Total tax (Form 1040, line 62; Form 1040A, line 38; Form 1040EZ, line 10) . . . . . . . . . . . . . . | **2** | 1537 |
| 3 | Federal income tax withheld (Form 1040, line 63; Form 1040A, line 39; Form 1040EZ, line 7) . . . . . . . | **3** | 4004 |
| 4 | Refund (Form 1040, line 72a; Form 1040A, line 45a; Form 1040EZ, line 11a) . . . . . . . . . . . . | **4** | 2467 |
| 5 | Amount you owe (Form 1040, line 74; Form 1040A, line 47; Form 1040EZ, line 12) . . . . . . . . . . . | **5** | |

### Part II    Declaration of Taxpayer (Sign only after Part I is completed.)    Be sure to keep a copy of your tax return.

**6a** ☒ I consent that my refund be directly deposited as designated in the electronic portion of my 2004 Federal income tax return. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

**b** ☐ I do not want direct deposit of my refund or I am not receiving a refund.

**c** ☐ I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax. I further understand that this authorization may apply to subsequent Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate subsequent payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If I have filed a balance due return, I understand that if the IRS does not receive full and timely payment of my tax liability, I will remain liable for the tax liability and all applicable interest and penalties. If I have filed a joint Federal and state tax return and there is an error on my state return, I understand my Federal return will be rejected.

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2004, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of my electronic income tax return. I consent to allow my electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** an indication of any refund offset, **(c)** the reason for any delay in processing the return or refund, and **(d)** the date of any refund.

| Sign Here ▶ | *(signature)* 3-1-2005 ▶ | | |
|---|---|---|---|
| | Your signature       Date | Spouse's signature. If a joint return, both must sign.       Date | |

### Part III    Declaration of Electronic Return Originator (ERO) and Paid Preparer

I declare that I have reviewed the above taxpayer's return and that the entries on Form 8453 are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The taxpayer will have signed this form before I submit the return. I will give the taxpayer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in Pub. 1345, Handbook for Authorized IRS e-file Providers. If I am also the Paid Preparer, under penalties of perjury I declare that I have examined the above taxpayer's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

| ERO's Use Only | ERO's signature ▶ *(signature)* | Date 3-1-2005 | Check if also paid preparer ☒ | Check if self-employed ☐ | ERO's SSN or PTIN 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 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | DASMARTH TAX SERVICES 1901 S UNIROYAL ROAD OPELIKA      AL 36804-0000 | | EIN | |
| | | | | Phone no. | (334) 749-8831 |

Under penalties of perjury, I declare that I have examined the above taxpayer's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

| Paid Preparer's Use Only | Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | | Phone no. | |

JTA      For Paperwork Reduction Act Notice, see separate instructions.

Produced by Plaintiff
00019
Denise L. Smith

Form **8453** (2004)

Form **1040**  Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return 2004** | (99)    IRS Use Only–Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2004, or other tax year beginning , 2004, ending , 20    OMB No. 1545-00

**Label**

Your first name and initial: **DENISE L**    Last name: **SMITH**    Your social security number: **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**

If a joint return, spouse's first name and initial    Last name    Spouse's social security number

Use the IRS label. Otherwise, please print or type.

Home address (number and street). If you have a P.O. box, see instructions. **930 HOLMES AVENUE**    Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see instructions. **AUBURN    AL    36830-0000**

▲ **Important!** ▲ You **must** enter your SSN(s) above.

**Presidential Election Campaign**    Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? . . . . . . . . ▶   You ☐ Yes ☒ No   Spouse ☐ Yes ☐ N

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☒ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here.
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a . . . . . . . . . .
b ☐ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b: **1**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✗ if qualifying child for child tax credit |
|---|---|---|---|
| JANAE M DOWDELL | 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 | DAUGHTER | ☒ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
● lived with you **1**
● did not live with you due to divorce or separation    C
Dependents on 6c not entered above    C

If more than four dependents, see instructions.

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . .

Add numbers on lines above ▶ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . | 7 | 25921 |
| 8a Taxable interest. Attach Schedule B if required . . . . . . . . . | 8a | |
| b Tax-exempt interest. Do not include on line 8a . . . . . . 8b | | |
| 9a Ordinary dividends. Attach Schedule B if required . . . . . . . . | 9a | |
| b Qualified dividends . . . . . . . . . . . 9b | | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 Alimony received . . . . . . . . . . . . . . . . . . | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ . . . . . | 12 | |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 . . . . . . . . . | 14 | |
| 15a IRA distributions. 15a | b Taxable amount . . . . . . | 15b | |
| 16a Pensions and annuities 16a | b Taxable amount . . . . . . . . | 16b | 4634 |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . . | 17 | |
| 18 Farm income or (loss). Attach Schedule F. . . . . . . . . . | 18 | |
| 19 Unemployment compensation . . . . . . . . . . . . . | 19 | |
| 20a Social security benefits . . 20a | b Taxable amount . . . . . . . . | 20b | |
| 21 Other income. List type and amount | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** . . . . . ▶ | 22 | 3055 |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses . . . . . . . . . . . . 23 | | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . . 24 | | |
| 25 IRA deduction . . . . . . . . . . . . . . 25 | | |
| 26 Student loan interest deduction . . . . . . . . 26 | | |
| 27 Tuition and fees deduction . . . . . . . . . . 27 | | |
| 28 Health savings account deduction. Attach Form 8889 . . . 28 | | |
| 29 Moving expenses. Attach Form 3903 . . . . . . . . 29 | | |
| 30 One-half of self-employment tax. Attach Schedule SE . . . 30 | | |
| 31 Self-employed health insurance deduction . . . . . . 31 | | |
| 32 Self-employed SEP, SIMPLE, and qualified plans . . . . . 32 | | |
| 33 Penalty on early withdrawal of savings . . . . . . . 33 | | |
| 34a Alimony paid  b Recipient's SSN ▶ 34a | | |
| 35 Add lines 23 through 34a . . . . . . . . . . . . . . . . . | 35 | |
| 36 Subtract line 35 from line 22. This is your **adjusted gross income** . . . . . . ▶ | 36 | 3055 |

*(vertical right margin:)* Produced by Plaintiff 00020 Denise L. Smith

JTA    For Disclosure, Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **1040** (2

30555

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38a Check if: {You were born before January 2, 1940, ☐ Blind. Spouse was born before January 2, 1940, ☐ Blind.} Total boxes checked ▶ 38a | | | | |

**Standard Deduction for-**

- People who checked any box on line 38a or 38b or who can be claimed as a dependent, see instr.
- All others:

Single or Married filing separately, $4,850

Married filing jointly or Qualifying widow(er), $9,700

Head of household, $7,150

| | | | |
|---|---|---|---|
| b If your spouse itemizes on a separate return or you were a dual-status alien, see instructions and check here ▶ 38b ☐ | | | |
| 39 Itemized deductions (from Schedule A) or your standard deduction (see left margin) . . . . . . . | 39 | 7150 |
| 40 Subtract line 39 from line 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | 23405 |
| 41 If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025 see the worksheet in the instructions . . . . . . . . . | 41 | 6200 |
| 42 Taxable income. Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- . . . . . . | 42 | 17205 |
| 43 Tax. Check if any tax is from: a ☐ Form(s) 8814   b ☐ Form 4972 . . . . . . . . . . | 43 | 2074 |
| 44 Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . . . . | 44 | |
| 45 Add lines 43 and 44 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 45 | 2074 |

| | | | | |
|---|---|---|---|---|
| 46 Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . . . | 46 | | |
| 47 Credit for child and dependent care expenses. Attach Form 2441 . . . . . | 47 | | |
| 48 Credit for the elderly or the disabled. Attach Schedule R . . . . . | 48 | | |
| 49 Education credits. Attach Form 8863 . . . . . . . . . . . . | 49 | | |
| 50 Retirement savings contributions credit. Attach Form 8880 . . . . . | 50 | | |
| 51 Child tax credit . . . . . . . . . . . . . . . . . . . . . | 51 | 1000 | |
| 52 Adoption credit. Attach Form 8839 . . . . . . . . . . . . | 52 | | |
| 53 Credits from: a ☐ Form 8396   b ☐ Form 8859 . . . . | 53 | | |
| 54 Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801   c ☐ Specify | 54 | | |
| 55 Add lines 46 through 54. These are your total credits . . . . . . . . . . . . . . . . | 55 | 1000 |
| 56 Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- . . . . . . . . . . ▶ | 56 | 1074 |

| | | | | |
|---|---|---|---|---|
| **Other Taxes** | 57 Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . | 57 | | |
| | 58 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . . . | 58 | | |
| | 59 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required. . . . . | 59 | 463 |
| | 60 Advance earned income credit payments from Form(s) W-2 . . . . . . . . . . . . . . | 60 | |
| | 61 Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . | 61 | |
| | 62 Add lines 56 through 61. This is your total tax . . . . . . . . . . . . . . . . . . ▶ | 62 | 1537 |

| | | | | |
|---|---|---|---|---|
| **Payments** | 63 Federal income tax withheld from Forms W-2 and 1099 . . . . . . . . . | 63 | 4004 | |
| | 64 2004 estimated tax payments and amount applied from 2003 return . . . . | 64 | | |
| If you have a qualifying child, attach Schedule EIC. | 65a Earned income credit (EIC) . . . . . . . . . . . . . . . | 65a | 0 | |
| | b Nontaxable combat pay election . . . . . . . ▶ | 65b | | |
| | 66 Excess social security and tier 1 RRTA tax withheld . . . . . . . . . | 66 | | |
| | 67 Additional child tax credit. Attach Form 8812 . . . . . . . . . . | 67 | | |
| | 68 Amount paid with request for extension to file . . . . . . . . . . | 68 | | |
| | 69 Other payments: a ☐ Form 2439 b ☐ Form 4136   c ☐ Form 8885 . . . | 69 | | |
| | 70 Add lines 63, 64, 65a, and 66 through 69. These are your total payments . . . . . . . . . ▶ | 70 | 4004 |

| | | | | |
|---|---|---|---|---|
| **Refund** Direct deposit? See instructions and fill in 72b, 72c, and 72d. | 71 If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you overpaid . . . . | 71 | 2467 | |
| | 72a Amount of line 71 you want refunded to you. . . . . . . . . . . . . . . . . . ▶ | 72a | 2467 | |
| | ▶ b Routing number XXXXXXXXX   ▶ c Type: ☐ Checking   ☐ Savings | | | |
| | ▶ d Account number XXXXXXXXXXXXXXXX | | | |
| | 73 Amount of line 71 you want applied to your 2005 estimated tax ▶ | 73 | | |

| | | | | |
|---|---|---|---|---|
| **Amount You Owe** | 74 Amount you owe. Subtract line 70 from line 62. For details on how to pay, see instr. . . . . . . ▶ | 74 | | |
| | 75 Estimated tax penalty . . . . . . . . . . . . . . . . | 75 | | |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instr)? ☐ Yes. Complete the following. ☐ No |
| | Designee's name ▶          Phone no. ▶          Personal identification number (PIN) ▶ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| | | | |
|---|---|---|---|
| Your signature | Date | Your occupation SALES ASSOCI | Daytime phone number (334) 821-390 |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature | Date 3/01/2005 | Check if self-employed ☐ | Preparer's SSN or PTIN 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 |
| Firm's name (or yours if self-employed), address, and ZIP code | DASMARTH TAX SERVICES 1901 S UNIROYAL ROAD OPELIKA          AL 36804-0000 | EIN          Phone no. (334) 749-8831 | |

JTA

Form 1040 (20

Produced by Plaintiff 00021 Denise L. Smith

00022
Denise L. Smith

# Additional Taxes on Qualified Plans (Including IRAs) and Other Tax-Favored Accounts

Form **5329**

Department of the Treasury
Internal Revenue Service   (99)

▶ Attach to Form 1040.

OMB No. 1545-0203

**2004**

Attachment
Sequence No.  29

Name of individual subject to additional tax. If married filing jointly, see instructions.

**DENISE L SMITH**

Your social security number

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

Fill In Your Address Only
If You Are Filing This
Form by Itself and Not
With Your Tax Return  ▶

| Home address (number and street), or P.O. box if mail is not delivered to your home | Apt. no. |
|---|---|

City, town or post office, state, and ZIP code

If this is an amended
return, check here ▶

If you only owe the additional 10% tax on early distributions, you may be able to report this tax directly
on Form 1040, line 59, without filing Form 5329. See the instructions for Form 1040, line 59

**Part I   Additional Tax on Early Distributions**

Complete this part if you took a taxable distribution, before you reached age 59 1/2, from a qualified retirement plan (including
an IRA) or modified endowment contract (unless you are reporting this tax directly on Form 1040-see above). You may also
have to complete this part to indicate that you qualify for an exception to the additional tax on early distributions or for certain
Roth IRA distribution.

| | | | |
|---|---|---|---|
| 1 | Early distributions included in income. For Roth IRA distributions, see instructions . . . . . . . . . . . . . | **1** | 4634 |
| 2 | Early distributions included on line 1 that are not subject to the additional tax. Enter the appropriate exception number from the instructions: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Amount subject to additional tax. Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . | **3** | 4634 |
| 4 | **Additional tax.** Enter 10% (.10) of line 3. Include this amount on Form 1040, line 59. . . . . . . . . . . | **4** | 463 |
| | **Caution:** If any part of the amount on line 3 was a distribution from a SIMPLE IRA, you may have to include 25% of that amount on line 4 instead of 10%. | | |

**Part II   Additional Tax on Certain Distributions From Education Accounts**

Complete this part if you included an amount in income, on Form 1040, line 21, from a Coverdell education savings
account (ESA) or a qualified tuition program (QTP).

| | | | |
|---|---|---|---|
| 5 | Distributions included in income from Coverdell ESAs and QTPs . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Distributions included on line 5 that are not subject to the additional tax. . . . . . . . . . . . . . . . | **6** | |
| 7 | Amount subject to additional tax. Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | **Additional tax.** Enter 10% (.10) of line 7. Include this amount on Form 1040, line 59 . . . . . . . . . | **8** | |

**Part III   Additional Tax on Excess Contributions to Traditional IRAs**

Complete this part if you contributed more to your traditional IRAs for 2004 than is allowable or you had an amount
on line 17 of your 2003 Form 5329.

| | | | |
|---|---|---|---|
| 9 | Enter your excess contributions from line 16 of your 2003 Form 5329. If zero, go to line 15. . . . . . . . . | **9** | |
| 10 | If your traditional IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- . . . . . | **10** | |
| 11 | 2004 traditional IRA distributions included in income . . . . . . . . . . . . . | **11** | |
| 12 | 2004 distributions of prior year excess contributions . . . . . . . . . . . . . | **12** | |
| 13 | Add lines 10, 11, and 12. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 | Prior year excess contributions. Subtract line 13 from line 9. If zero or less, enter -0- . . . . . . . . . . . . | **14** | |
| 15 | Excess contributions for 2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Total excess contributions. Add lines 14 and 15 . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| 17 | **Additional tax.** Enter 6% (.06) of the smaller of line 16 or the value of your traditional IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59 | **17** | |

**Part IV   Additional Tax on Excess Contributions to Roth IRAs**

Complete this part if you contributed more to your Roth IRAs for 2004 than is allowable or you had an amount on line 25
of your 2003 Form 5329.

| | | | |
|---|---|---|---|
| 18 | Enter your excess contributions from line 24 of your 2003 Form 5329. If zero, go to line 23 . . . . . . . . | **18** | |
| 19 | If your Roth IRA contributions for 2004 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- . . . . . . . . . . | **19** | |
| 20 | 2004 distributions from your Roth IRAs . . . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Add lines 19 and 20 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Prior year excess contributions. Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . . . . . | **22** | |
| 23 | Excess contributions for 2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** | |
| 24 | Total excess contributions. Add lines 22 and 23 . . . . . . . . . . . . . . . . . . . . . . . . | **24** | |
| 25 | **Additional tax.** Enter 6% (.06) of the smaller of line 24 or the value of your Roth IRAs on December 31, 2004 (including 2004 contributions made in 2005). Include this amount on Form 1040, line 59 . . . . . . . . | **25** | |

JTA      **For Paperwork Reduction Act Notice, see separate instructions**      Form **5329** (2004

**2004 FORM 40 RESIDENTS AND PART-YEAR RESIDENTS Alabama Individual Income Tax Return**

For the year Jan. 1 - Dec. 31, 2004, or other tax year beginning _____, ending _____

**LABEL HERE**

Your first name and initial (if joint return, also give spouse's first name and initial)   Last name
DENISE L SMITH

Present home address (number and street or P.O. Box number)
930 HOLMES AVENUE

City, town or post office, state, and ZIP code
AUBURN    AL   36830-0000

Your social security number
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

Spouse's soc. sec. no. if joint return

FN (For official use only)

## Filing Status and Exemptions
Check only one box.

| | | |
|---|---|---|
| 1 | | $1,500  Single |
| 2 | | $3,000  Married filing joint return (even if only one spouse had income) |
| 3 | | $1,500  Married filing separate return. Complete line 5 with spouse's name and soc. sec. no. |
| 4 | X | $3,000  Head of family (with qualifying person). Complete line 5. |

5  Name JANAE M DOWDELL
Soc. Sec. No. 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
Relationship DAUGHTER

## Income and Adjustments

6  Wages, salaries, tips, etc. (list each employer and address separately):

| | | A - Alabama tax withheld | | B - Income | |
|---|---|---|---|---|---|
| a | SEARS, ROEBUCK A, TUCKER, GA 30084-5006 | 6a | 722 00 | 6a | 19273 00 |
| b | AUBURN CITY BOAR, AUBURN, AL 36831-3270 | 6b | 204 00 | 6b | 5555 00 |
| c | DILLARDS INC, LITTLE ROCK, AR 72203-486 | 6c | 45 00 | 6c | 1371 00 |
| d | | 6d | 00 | 6d | 00 |

7  Interest and dividend income (also attach Schedule B if over $1,500).......... 7 ____ 00
8  Other income (from page 2, Part I, line 9) ............................. ▶ 8 ____ 00
9  Total income. Add amounts in the income column for line 6a through line 8 ........ ▶ 9  26199 00
10  Total adjustments to income (from page 2, Part II, line 8).................. ▶ 10 ____ 00
11  Adjusted gross income. Subtract line 10 from line 9 .................... 11  26199 00

## Deductions
You Must Attach page 2 of Federal Form 1040, Fed Form 1040A, page 1 of 1040EZ, or a copy of your Telefile Schedule if claiming a deduction on line

12  Check box a, if you **itemize deductions**, and enter amount from Schedule A, line 26.
Check box b, if you **do not itemize deductions**, and enter **standard deduction**.
Box a or b **MUST** be checked
▶ a [X] Itemized Deductions   ▶ b [ ] Standard Deduction ...... ▶ 12  2266 00

13  Federal tax liability deduction
DO NOT ENTER THE FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S)  13  1537 00
14  Personal exemption (from line 1, 2, 3, or 4) ...................... 14  3000 00
15  Dependent exemption (from page 2, Part III, line 2) ............. 15  300 00
16  Total deductions. Add lines 12, 13, 14, and 15 .......................... 16  7103 00

## Tax
Staple Form(s) W-2, W-2G, and/or 1099 here.

17  Taxable income. Subtract line 16 from line 11 ........................ 17  19096 00
18  Income Tax due. Enter amount from tax table or check if from [ ] Form NOL-85A ▶ 18  913 00
19  Less credits from: [ ] Schedule CR and / or [ ] Schedule OC ........... ▶ 19  00
20a  Net tax due Alabama. Subtract line 19 from line 18 .................... 20a  913 00
   b  Consumer Use Tax (use worksheet in the instructions) ................. 20b  00
21  You may make a voluntary contribution to any of
   the following: Alabama Election Campaign Fund
   or the Neighbors Helping Neighbors Fund.
   a  Alabama Democratic Party ......[ ] ¢1 [ ] ¢2 [ ] none ▶ 21a  00
   b  Alabama Republican Party ......[ ] ¢1 [ ] ¢2 [ ] none ▶ 21b  00
   c  Neighbors Helping Neighbors ......... $ _____ ▶ 21c  00
22  Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, 21b, and 21c .▶ 22  913 00

## Payments

23  Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) ........ 23  971 00
24  Amount paid with extension (attach Form 4868A)...................... ▶ 24  00
25  2004 estimated tax payments ............................... ▶ 25  00
26  Total payments. Add lines 23 through 25 ............................. 26  971 00

## AMOUNT YOU OWE

27  If line 22 is larger than line 26, subtract line 26 from line 22, and enter **AMOUNT YOU OWE.**  CN
Place amount, line 40V, loose in the mailing envelope. **(FORM 40V MUST ACCOMPANY PAYMENT.)**
If paying by credit card do not include Form 40V and check here [ ] ...... ▶ 27  00
28  Estimated tax penalty. Also include on line 27 .................... 28  00

## OVERPAID

29  If line 26 is larger than line 22, subtract line 22 from line 26, and enter amount OVERPAID ...... ▶ 29  58 00
30  Amount of line 29 to be applied to your 2005 estimated tax ............ 30  00

31  You may donate all or part of your overpayment. (Enter $1, $5, $10, $25, none, or other amount in the appropriate boxes.)

| | | | | |
|---|---|---|---|---|
| a Senior Services Trust Fund ▶ | 00 | f AL Indian Children's Scholarship Fund ▶ | 00 |
| b AL Arts Development Fund ▶ | 00 | g Penny Trust Fund ▶ | 00 |
| c AL Nongame Wildlife Fund ▶ | 00 | h Foster Care Trust Fund ▶ | 00 |
| d Child Abuse Trust Fund ... ▶ | 00 | i Mental Health ▶ | 00 |
| e AL Veterans Program ..... ▶ | 00 | j AL Breast & Cervical Cancer Program ▶ | 00 |
| | | k AL 4-H Club ▶ | 00 |

32  Total. Add line 30 and lines 31a, b, c, d, e, f, g, h, i, j, and k ............ 32  00

PLEASE:
• Verify your social security number
• Recheck your math
• Sign return on page 2
• Attach W-2 form(s)

## REFUND

33  REFUNDED TO YOU. (CAUTION : You must sign this return on page 2)
Subtract line 32 from line 29. For Direct Deposit, check here [ ] and complete Part V, Page 2 ▶ 33  58 00

## PART I — Other Income

| | | | |
|---|---|---|---|
| 1 | Alimony received | 1 | 00 |
| 2 | Business income or (loss) (attach Federal Schedule C or C-EZ) | 2 | 00 |
| 3 | Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc. (attach Schedule D) | 3 | 00 |
| 4a | Total IRA distributions  4a ___ 00  4b Taxable amount | 4b | 00 |
| 5a | Total pensions and annuities  5a ___ 00  5b Taxable amount | 5b | 00 |
| 6 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) | 6 | 00 |
| 7 | Farm income or (loss) (attach Federal Schedule F) | 7 | 00 |
| 8 | Other income (state nature and source) _____ | 8 | 00 |
| 9 | Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8 ▶ | 9 | 00 |

## PART II — Adjustments to Income

| | | | |
|---|---|---|---|
| 1a | Your IRA deduction | 1a | 00 |
| b | Spouse's IRA deduction | 1b | 00 |
| 2 | Payments to a Keogh retirement plan and self-employment SEP deduction | 2 | 00 |
| 3 | Penalty on early withdrawal of savings | 3 | 00 |
| 4 | Alimony paid. Recipient's last name ___ Social security no. ___  Address ___ City ___ State ___ ZIP ___ | 4 | 00 |
| 5 | Adoption expenses | 5 | 00 |
| 6 | Moving expenses (Attach Federal Form 3903) to  City ___ State ___ ZIP ___ | 6 | 00 |
| 7 | Self-employed health insurance deduction | 7 | 00 |
| 8 | Total adjustments. Add lines 1 through 7. Enter here and also on page 1, line 10 ▶ | 8 | 00 |

## PART III — Dependents

Do not include yourself or your spouse

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|
| JANAE M DOWDELL | 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 | DAUGHTER | YES |
| | | | |
| | | | |
| | | | |

b Total number of dependents claimed above ........ 1

2 Amount allowed. (Multiply $300 by the total number of dependents claimed on line 1b.)
Enter amount here and on page 1, line 15 ▶ 2 | 300 00

## PART IV — General Information

1 Residency ▶ ☒ Full Year If you were a part-year resident of Alabama during 2004, indicate your period of residence:
Check only one box ☐ Part Year From ___ / ___ / 2004 through ___ / ___ / 2004. Total months ___
2 Did you file an Alabama income tax return for the year 2003? ☒ Yes ☐ No
3 If no, state reason. ___
4 Give name and address of present employer(s). Yours SEARS, ROEBUCK AND CO
4742 HUGH HOWELL RO  Your Spouse's ___
5 Enter the Federal Adjusted Gross Income $ 30555 and Federal Taxable Income $ 17205 as reported on your 2004 Federal Individual Income Tax Return.

All Taxpayers Must Complete This Section.
6 Do you have income which is reported on your Federal return, but not reported on your Alabama return (other than your state tax refund)? ☒ Yes ☐ No
If yes, enter source(s) and amount(s) below: (other than state income tax refund)
Source ALABAMA NONTAXABLE RETIREMENT BENEFITS   Amount 4634 00
Source ___   Amount ___ 00

## PART V — Direct Deposit

For Direct Deposit of your refund, complete 1, 2, and 3 below. (See instructions to see if you qualify.)
1 Routing Number NOT AVAILABLE   2 ☐ Checking ☐ Savings NOT AVAILABLE
3 Account Number: NOT AVAILABLE

## Sign Here

☐ I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Keep a copy of this return for your records.

Your signature ___ Date ___ Daytime telephone number (334) 821-3900  Your occupation SALES ASSOCIATE
Spouse's signature (if joint return, BOTH must sign) ___ Date ___ Daytime telephone number ___  Spouse's occupation ___

## Paid Preparer's Use Only

Preparer's signature ___ Date 3/01/2005  Check if self-employed ☐  Preparer's SSN or PTIN 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
Firm's name (or yours if self-employed) and address DASMARTH TAX SERV  Daytime telephone no. (334) 749-8831  E.I. No. ___
OPELIKA  AL  ZIP Code 36804-0000

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

WHERE TO FILE FORM 40 ▶

If you are not making a payment, mail your return to:
Alabama Department of Revenue
P.O. Box 154
Montgomery, AL 36135-0001

If you are making a payment, mail your return, Form 40V, and payment to:
Alabama Department of Revenue
P.O. Box 2401
Montgomery, AL 36140-0001

Mail only your 2004 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

Produced by Plaintiff  Denise L. Smith  00024

AL35

| SCHEDULES<br>A, B, & CR<br>(FORM 40) | ALABAMA DEPARTMENT OF REVENUE<br>Schedule A – Itemized Deductions<br>(Schedules B and CR are on page 2 )<br><br>ATTACH TO FORM 40 — SEE INSTRUCTIONS FOR SCHEDULE A | 2004 |

Name(s) as shown on Form 40
DENISE L SMITH

Your social security number
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

The itemized deductions you may claim for the year 2004 are similar to the itemized deductions claimed on your Federal return, however, the amounts may differ. Please see instructions before completing this schedule. **PART-YEAR RESIDENTS:** A resident of Alabama for only a part of the year should list below only those deductions actually paid while a resident of Alabama.

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | CAUTION: Do not include expenses reimbursed or paid by others. | | | |
| | 1  Medical and dental expenses ............................... | 1 | | |
| | 2  Enter amount from Form 40, line 11 ............... | 2 | | |
| | 3  Multiply the amount on line 2 by 4% (.04). Enter the result ............... | 3 | | |
| | 4  Subtract line 3 from line 1. Enter the result. If zero or less, enter -0- ........................▶ | | 4 | 0 |
| **Taxes You Paid** | 5  Real estate taxes ............................................... | 5 | | |
| | 6  FICA Tax (Soc. Sec. and Medicare) and Federal Self-Employment Tax ..... | 6 | 2004 | |
| | 7  Railroad Retirement (Tier 1 only)..................... | 7 | | |
| | 8  Other taxes. (List - include personal property taxes.).▶ | 8 | 262 | |
| |    CITY                                               262 | | | |
| | 9  Add the amounts on lines 5 through 8. Enter the total here ........................▶ | | 9 | 2266 |
| **Interest You Paid**<br><br>**NOTE: Personal interest is not deductible** | 10a Home mortgage interest and points reported to you on Federal Form 1098 | 10a | | |
| |    b Home mortgage interest not reported to you on Federal Form 1098. (If paid<br>     to an individual, show that person's name and address.) ▶ | | | |
| | | 10b | | |
| | 11  Points not reported to you on Form 1098 ................... | 11 | | |
| | 12  Investment interest. (Attach Form 4952A) ............. | 12 | | |
| | 13  Add the amounts on lines 10a through 12. Enter the total here ............▶ | | 13 | |
| **Gifts to Charity** | CAUTION: If you made a charitable contribution and received a benefit in<br>return, see instructions. | | | |
| | 14  Contributions by cash or check............................ | 14 | | |
| | 15  Other than cash or check. (You MUST attach Federal Form 8283 if over $500.) ............... | 15 | | |
| | 16  Carryover from prior year................................. | 16 | | |
| | 17  Add the amounts on lines 14 through 16. Enter the total here ............▶ | | 17 | |
| **Casualty and Theft Loss**<br>(Attach Form 4684) | 18a Enter the amount from Federal Form 4684, line 16.... | 18a | | |
| |    b Enter 10% of your Adjusted Gross Income (Form 40, line 11)............. | 18b | | |
| |    c Subtract line 18b from line 18a. If zero or less, enter -0-.....................▶ | | 18c | 0 |
| **Job Expenses and Most Other Miscellaneous Deductions** | 19  Unreimbursed employee expenses - job travel, union dues, job<br>    education, etc. (You MUST attach Federal Form 2106 if required.)▶ | | | |
| | | 19 | | |
| | 20  Other expenses (investment, tax preparation, safe deposit box, etc.).<br>   List type and amount.▶ | | | |
| | | 20 | | |
| | 21  Add the amounts on lines 19 and 20. Enter the total.................... | 21 | | |
| | 22  Multiply the amount on Form 40, line 11 by 2% (.02). Enter the result here | 22 | | |
| | 23  Subtract line 22 from line 21. Enter the result. If zero or less, enter -0- ........................▶ | | 23 | 0 |
| **Other Miscellaneous Deductions** | 24  Other (from list in instructions). List type and amount.         ▶ | | | |
| | | | 24 | |
| **Qualified Long-Term Care Ins. Premiums** | CAUTION: Do not include medical premiums. | | | |
| | 25  Enter amount here.........................................▶ | | 25 | |
| **Total Itemized Deductions** | 26  Add the amounts on lines 4, 9, 13, 17, 18c, 23, 24, and 25. Enter the total here. Then<br>    enter on Form 40, page 1, line 12 ..........................................▶ | | 26 | 2266 |

Produced by Plaintiff<br>00025<br>Denise L. Smith

Schedule A (Form 40) 2004

Produced by Plaintiff
00026
Denise L. Smith

CORRECTED (if checked)

PAYER'S name, street address, city, state and ZIP code

RETIREMENT SYSTEMS OF ALABAMA
P O BOX 302150
MONTGOMERY  AL 36130
334-832-4140

| OMB No. 1545-0119 | Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc. |
|---|---|
| 1 Gross distribution $4,633.92 | |
| 2a Taxable amount $4,633.92 | 2004 FORM 1099-R |

PAYER'S Federal identification number 63-1103312 | RECIPIENT'S identification number 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

| 2b Taxable amount not determined ☐ | Total distribution ☐ |
| 3 Capital gain (included in box 2a) $0.00 | 4 Federal income tax withheld $926.78 |

RECIPIENT'S name, street address (including apt. no.), city, St. and ZIP code

DENISE SMITH
PO BOX 2115
AUBURN AL 36832

| 5 Employee contributions or ins. premiums $0.00 | 6 Net unrealized appreciation in employer's securities $0.00 |
| 7 Distribution code(s) 1A | IRA/SEP/SIMPLE ☐ |
| 8 Other $0.00 | % |
| 9a Your percentage of total distribution 00% | 9b Total employee contributions $0.00 |
| 10 State tax withheld $0.00 | 11 State/Payer's state no. AL/ |
| 13 Local tax withheld $0.00 | 14 Name of locality AL/ |

Health insurance

| 12 State distribution $0.00 |
| 15 Local distribution $0.00 |

Account number (optional)
T0468925  4170618751

Form 1099-R

Department of the Treasury-Internal Revenue Service

---

**Copy C For EMPLOYEE'S RECORDS**
(See Notice to Employee on back of Copy B.)

| a Control number 967 | | 2004 OMB No. 1545-0008 |
|---|---|---|

| a Control number | | | |
|---|---|---|---|
| b Employer ID number 63-0453362 | 1 Wages, tips, other comp. 5,277.20 | 2 Federal income tax withheld 558.91 | |
| | 3 Social security wages 5,555.36 | 4 Social security tax withheld 344.44 | |
| | 5 Medicare wages and tips 5,555.36 | 6 Medicare tax withheld 80.55 | |

c Employer's name, address, and ZIP code
AUBURN CITY BOARD OF EDUCATION
P O BOX 3270
AUBURN, AL 36831

d Employee's social security number 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

e Employee's name, address, and ZIP code
DENISE LORRAIN SMITH
P O BOX 2115
AUBURN, AL 36831

| 7 Social security tips | 8 Allocated tips | |
|---|---|---|
| 9 Advance EIC payment | 10 Dependent care benefits | |
| 11 Nonqualified plans | 12a Code | |
| 13 Statutory employee ☐  Retirement plan X  Third-party sick pay ☐ | 14 Other RET 278.16 | 12b Code |
| | | 12c Code |
| | | 12d Code |

| 15 State AL Employer's state ID number 057687 | 16 State wages, tips, etc. 5,555.36 | 17 State income tax ,04.35 |

---

| OMB No. 1545-0008 | |
|---|---|
| b Control number 0012012 | |

| b Employer's identification number 71-0388071 | 1 Wages, tips, other compensation 1,370.85 | 2 Federal income tax withheld 147. |
| | 3 Social security wages 1,370.85 | 4 Social security tax withheld 84. |
| e Employee's social security number 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 | 5 Medicare wages and tips 1,370.85 | 6 Medicare tax withheld 19. |

c Employer's name, address, and ZIP code
DILLARD'S  INC.
P.O.  BOX 486·
LITTLE ROCK AR 72203-0486

| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits 0.00 | 11 Nonqualified plans 0.00 |
| 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 14 Other |

e Employee's name, address, and ZIP code
DENISE L SMITH
930 HOLMES AVE
AUBURN AL 36832

| 12a Code | Advance EIC payment 0. |
| 12b Code | Allocated tips 0. |
| 12c Cafe | Social security tips 0. |
| 12d Code | |

| 15 State AL | Employer's State I.D. No. 323950 | 16 State wages, tips, etc. 1,370.85 | 19 Locality name AUBN |
| 17 State income tax 44.61 | 18 Local wages, tips, etc. 1,370.85 | 20 Locality income tax 13.7 |

Form W-2 Wage and Tax Statement
2004
Copy C For Employee's Records

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

See Notice to Employee and Instructions on the back.

Department of the Treasury-Internal Revenue Service

# 2004 W-2 and EARNINGS SUMMARY

| | | | |
|---|---|---|---|
| Wages, tips, other comp. 19272.86 | | 2 Federal income tax withheld 2370.39 | |
| Social security wages 19272.86 | | 4 Social security tax withheld 1194.92 | |
| Medicare wages and tips 19272.86 | | 6 Medicare tax withheld 279.46 | |
| Control Number 0199715 WLV | Dept. | Corp. MD00 | Employer use only 290194 |

Employer's name, address, and ZIP code
SEARS ROEBUCK AND CO
3740 HUGH HOWELL ROAD
TUCKER, GA 30084

| | |
|---|---|
| Employer's FED ID number 36-1750680 | d Employee's SSA number 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 |
| Social security tips | 8 Allocated tips |
| Advance EIC payment | 10 Dependent care benefits |
| Nonqualified plans | 12a See instructions for box 12 |
| Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. / Ret. plan X / 3rd party sick pay |

Employee's name, address and ZIP code
DENISE SMITH
930 HOLMES AVE
AUBURN, AL 36830

| | | |
|---|---|---|
| State AL | Employer's state ID no. 039436 | 16 State wages, tips, etc. 19272.86 |
| State income tax 722.41 | | 18 Local wages, tips, etc. 19272.86 |
| Local income tax 192.74 | | 20 Locality name AUBURN |

..., accurate, ... Use — IRS e-file — Visit the IRS Web Site at www.irs.gov.

Employee Reference Copy
W-2 Wage and Tax Statement 2004
OMB No. 1545-0008
C for employee's records.

Produced by Plaintiff
00027
Denise L. Smith

The wages, tips, and other compensation reflected in box 1 are the sum of those wages shown on your last pay statement, plus any additional compensation or adjustments received after the payroll close.

Your gross pay may not match your box 1 totals due to adjustments made for GTL, 401(k), cafeteria plans, etc...

To change your employee W-4 profile information, file a new W-4 with your payroll department.

DENISE SMITH
930 HOLMES AVE
AUBURN, AL 36830

Social Security Number: 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
Taxable Marital Status:
SINGLE
Exemptions/Allowances:
Federal: 0
State: 0
Local: 0

© 2002 AUTOMATIC DATA PROCESSING, INC.

Fold and Detach Here

THIS STUB IS THE TAX REPORT PERTAINING TO THE ATTACHED DISTRIBUTION. RETAIN THIS PORTION FOR YOUR INCOME
TAX RECORDS. THIS INFORMATION IS BEING REPORTED TO THE INTERNAL REVENUE SERVICE.

MESSAGE: (PARTICIPANT)

| TAX REPORTING INFORMATION | | PAYMENT INFORMATION | |
|---|---|---|---|
| TYPE OF DISTRIBUTION | RETIREMENT | | |
| IRS DISTRIBUTION CODE | 1 | | |
| NET APPRECIATION | | | |
| ORDINARY INCOME | 1,662.08 | | |
| CAPITAL GAINS | | | |
| AFTER TAX EE CONTRIBUTIONS | | | |
| TAXES WITHHELD | 332.42 | NET PAYMENT AMOUNT | 1,329.66 |
| STATE TAXABLE AMOUNT | 1,662.08 | OTHER DEDUCTIONS | |
| FEDERAL TAXABLE AMOUNT | 1,662.08 | NRA TAX WITHHELD - | |
| DISTRIBUTION AMOUNT | 1,662.08 | STATE TAX WITHHELD - | |
| EMPLOYER ID NO. | 04-3581074 | FEDERAL TAX WITHHELD | 332.42 |
| TAX YEAR | 2005 | GROSS PAYMENT AMOUNT | 1,662.08 |

| PAYEE INFORMATION | | | |
|---|---|---|---|
| PAYMENT DATE | CHECK NO. | PAYEE SOC SEC NO. | PAYEE |
| Jan 04, 2005 | 005168952 | 417-06-**** | L.DENISE L SMITH |

ACCOUNT ID    SEARS  -L    PLAN NAME    SEARS PENSION PLAN

L.DENISE L SMITH
930 HOLMES AVE
AUBURN AL 36830

Sears Pension Service Center
P.O. Box 56866
Jacksonville, FL 32241-6866



STATE STREET.
Serving Institutional Investors Worldwide™

Produced by Plaintiff
00028
Denise L. Smith

Department of the Treasury - Internal Revenue Service

Form **1040** **U.S. Individual Income Tax Return** **2003** | (99)    IRS Use Only—Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2003, or other tax year beginning ,2003, ending , 20    OMB No. 1545-0074

| Label | Your first name and initial | Last name | Your social security number |
|---|---|---|---|
| | DENISE L | SMITH | 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 |
| | If a joint return, spouse's first name and initial | Last name | Spouse's social security number |

Use the IRS label. Otherwise, please print or type.

Home address (number and street). If you have a P.O. box, see ins    Apt. no.
930 HOLMES AVENUE

City, town or post office, state, and ZIP code. If you have a foreign address, see instr.
AUBURN            AL    -- 36830-0000

▲ **IMPORTANT!** ▲
You must enter
your SSN(s) above.

**Presidential Election Campaign**    Note. Checking "Yes" will not change your tax or reduce your refund.

| | You | | Spouse | |
|---|---|---|---|---|
| Do you, or your spouse if filing a joint return, want $3 to go to this fund? . . . . . . . . . ▶ | ☐ Yes | ☒ No | ☐ Yes | ☐ No |

**Filing Status**

Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☒ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter the child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a . . . . . . . . . . . . . . .

b ☐ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . .

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) X if qualifying child for child tax credit. |
|---|---|---|---|
| JANAE M DOWDELL | 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 | DAUGHTER | ☒ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than five dependents, see instructions.

No. of boxes checked on 6a and 6b    **1**

No. of children on 6c who:
• lived with you    **1**
• did not live with you due to divorce or separation    **0**

Dependents on 6c not entered above    **0**

Add numbers on lines above ▶    **2**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . .

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . | 7 | 20416 |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . | 8a | |
| b | Tax-exempt interest. Do not include on line 8a . . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required. . . . . . . . | 9a | |
| b | Qualified dividends . . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . | 12 | |
| 13a | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| b | If box on 13a is checked, enter post-May 5 capital gain distributions . . . . . | 13b | | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . | 14 | |
| 15a | IRA distributions . . . . . | 15a | | b Taxable amount . . . . | 15b | |
| 16a | Pensions and annuities | 16a | | b Taxable amount . . . . . . . . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . | 17 | -1783 |
| 18 | Farm income or (loss). Attach Schedule F. . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . | 19 | |
| 20a | Social security benefits . . . | 20a | | b Taxable amount . . . . . | 20b | |
| 21 | Other income. List type and amount | | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** . . . . . ▶ | 22 | 18633 |

**Adjusted Gross Income**

| 23 | Educator expenses . . . . . . . . . . . . . | 23 | | |
|---|---|---|---|---|
| 24 | IRA deduction . . . . . . . . . . . . . . | 24 | | |
| 25 | Student loan interest deduction . . . . . . . . | 25 | | |
| 26 | Tuition and fees deduction . . . . . . . . . | 26 | | |
| 27 | Moving expenses. Attach Form 3903 . . . . . . | 27 | | |
| 28 | One-half of self-employment tax. Attach Schedule SE . . | 28 | | |
| 29 | Self-employed health insurance deduction . . . . . | 29 | | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans . . . | 30 | | |
| 31 | Penalty on early withdrawal of savings . . . . . | 31 | | |
| 32a | Alimony paid  b Recipient's SSN ▶ | 32a | | |
| 33 | Add lines 23 through 32a . . . . . . . . . . . | | 33 | |
| 34 | Subtract line 33 from line 22. This is your **adjusted gross income** . . . . . . . . ▶ | | 34 | 18633 |

Produced by Plaintiff
00029
Denise L. Smith

JTA    For Disclosure, Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **1040** (2003)

| | | | |
|---|---|---|---|
| **Tax and Credits** | 35 Amount from line 34 (adjusted gross income) | 35 | 18633 |

Standard Deduction for—
● people who checked any box on line 36a or 36b or who can be claimed as a dependent, see instr.
● All others:
Single or Married filing separately: $4,750
Married filing jointly or Qualifying widow(er): $9,500
Head of household: $7,000

36a Check if: ☐ You were born before January 2, 1939, ☐ Blind. ☐ Spouse was born before January 2, 1939, ☐ Blind. Total boxes checked ▶ 36a
  b If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, check here ▶ 36b ☐

| 37 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 37 | 7000 |
|---|---|---|
| 38 Subtract line 37 from line 35 | 38 | 11633 |
| 39 If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625 see the worksheet in the instructions | 39 | 6100 |
| 40 Taxable income. Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- | 40 | 5533 |
| 41 Tax. Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 | 41 | 553 |
| 42 Alternative minimum tax. Attach Form 6251 | 42 | |
| 43 Add lines 41 and 42 ▶ | 43 | 553 |
| 44 Foreign tax credit. Attach Form 1116 if required | 44 | |
| 45 Credit for child and dependent care expenses. Attach Form 2441 | 45 | |
| 46 Credit for the elderly or the disabled. Attach Schedule R | 46 | |
| 47 Education credits. Attach Form 8863 | 47 | |
| 48 Retirement savings contributions credit. Attach Form 8880 | 48 | |
| 49 Child tax credit | 49 | 553 |
| 50 Adoption credit. Attach Form 8839 | 50 | |
| 51 Credits from: a ☐ Form 8396  b ☐ Form 8859 | 51 | |
| 52 Other Credits. Check applicable box(es): a ☐ Form 3800  b ☐ Form 8801  c ☐ Specify | 52 | |
| 53 Add lines 44 through 52. These are your total credits | 53 | 553 |
| 54 Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- ▶ | 54 | |

(right margin: Produced by Plaintiff 00030 Denise L. Smith)

**Other Taxes**

| 55 Self-employment tax. Attach Schedule SE | 55 | |
|---|---|---|
| 56 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 56 | |
| 57 Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 57 | |
| 58 Advance earned income credit payments from Form(s) W-2 | 58 | |
| 59 Household employment taxes. Attach Schedule H | 59 | |
| 60 Add lines 54 through 59. This is your total tax ▶ | 60 | |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| 61 Federal income tax withheld from Forms W-2 and 1099 | 61 | 1504 |
|---|---|---|
| 62 2003 estimated tax payments and amount applied from 2002 return | 62 | |
| 63 Earned income credit (EIC) | 63 | 1477 |
| 64 Excess social security and tier 1 RRTA tax withheld | 64 | |
| 65 Additional child tax credit. Attach Form 8812 | 65 | 47 |
| 66 Amount paid with request for extension to file | 66 | |
| 67 Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 67 | |
| 68 Add lines 61 through 67. These are your total payments ▶ | 68 | 3028 |

**Refund**

| 69 If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you overpaid | 69 | 3028 |
|---|---|---|
| 70a Amount of line 69 you want refunded to you | 70a | 3028 |

Direct deposit? See instructions and fill in 70b, 70c, and 70d.
▶ b Routing number XXXXXXXXX ▶ c Type: ☐ Checking ☐ Savings
▶ d Account number XXXXXXXXXXXX

| 71 Amount of line 69 you want applied to your 2004 estimated tax ▶ | 71 | |
|---|---|---|

**Amount You Owe**

| 72 Amount you owe. Subtract line 68 from line 60. For details on how to pay, see instr. ▶ | 72 | |
|---|---|---|
| 73 Estimated tax penalty | 73 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instr)? ☐ Yes. Complete the following. ☐ No
Designee's name ▶    Phone no. ▶    Personal identification number (PIN)

**Sign Here**
Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature    Date    Your occupation SALES ASSOCI    Daytime phone number (334) 524-7202
Spouse's signature. If a joint return, both must sign.    Date    Spouse's occupation

**Paid Preparer's Use Only**
Preparer's signature    Date    Check if self-employed ☐    Preparer's SSN or PTIN
Firm's name ( or yours if self-employed ), address, and ZIP code    EIN    Phone no.

ITA    Form 1040 (2003)

SCHEDULE E
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Supplemental Income and Loss**

(From rental real estate, royalties, partnerships,
S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040 or Form 1041.

OMB No. 1545-0074

**2003**

Attachment
Sequence No.    **13**

Name(s) shown on return

NISE L SMITH

Your social security number

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

### Income or Loss From Rental Real Estate and Royalties

Note. If you are in the business of renting personal property, use Schedule C or C-EZ. Report farm rental income or loss from Form 4835 on page 2, line 40.

| 1 | Show the kind and location of each rental real estate property: | 2 For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: | Yes | No |
|---|---|---|---|---|
| A | TRAILER LOT 21 RAINBOW ACRES, OPELIKA, AL | A | | X |
| B | | • 14 days or B | | |
| C | | • 10% of the total days rented at fair rental value? C | | |

| Income: | | | Properties | | | Totals (Add columns A, B, and C.) |
|---|---|---|---|---|---|---|
| | | | A | B | C | |
| 3 Rents received . . . . . . . . . . . . . . . . | 3 | | | | | 3 |
| 4 Royalties received . . . . . . . . . . . . . | 4 | | | | | 4 |
| **Expenses:** | | | | | | |
| 5 Advertising. . . . . . . . . . . . . . . . . | 5 | | | | | |
| 6 Auto and travel. . . . . . . . . . . . . . . | 6 | | | | | |
| 7 Cleaning and maintenance . . . . . . . . . . | 7 | | | | | |
| 8 Commissions. . . . . . . . . . . . . . | 8 | | | | | |
| 9 Insurance. . . . . . . . . . . . . . . . . | 9 | | 262 | | | |
| 10 Legal and other professional fees . . . . . . | 10 | | | | | |
| 11 Management fees . . . . . . . . . . . . . | 11 | | | | | |
| 12 Mortgage interest paid to banks, etc. . . . . . . . . . . . . . . . . . . | 12 | | | | | 12 |
| 13 Other interest . . . . . . . . . . . . . | 13 | | | | | |
| 14 Repairs. . . . . . . . . . . . . . . . . | 14 | | 100 | | | |
| 15 Supplies . . . . . . . . . . . . . . . . . | 15 | | | | | |
| 16 Taxes . . . . . . . . . . . . . . . . . | 16 | | 50 | | | |
| 17 Utilities . . . . . . . . . . . . . . . . . | 17 | | | | | |
| 18 Other (list) ▶ LOT RENT | 18 | | 1080 | | | |
| 19 Add lines 5 through 18. . . . . . . . . . . | 19 | | 1492 | | | 19 | 1492 |
| 20 Depreciation expense or depletion . . . . . . | 20 | | 291 | | | 20 | 291 |
| 21 Total expenses. Add lines 19 and 20. . . . . . | 21 | | 1783 | | | |
| 22 Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see instructions to find out if you must file **Form 6198** . . . . . . . . | 22 | | -1783 | | | |
| 23 Deductible rental real estate loss. **Caution:** Your rental real estate loss on line 22 may be limited. See instructions to find out if you must file **Form 8582.** Real estate professionals must complete line 43 on page 2. . . . . . . . . . . . . . . | 23 | ( 1783 )( )( ) | | | | |

| 24 Income. Add positive amounts shown on line 22. Do not include any losses . . . . . . . . . . . . . . . . . | 24 | |
|---|---|---|
| 25 Losses. Add royalty losses from line 22 and rental real estate losses from line 23. Enter total losses here . . . . . | 25 | ( 1783 ) |
| 26 Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17. Otherwise, include this amount in the total on line 41 on page 2 . . . . . . . . . . . . . . . . | 26 | -1783 |

JTA    For Paperwork Reduction Act Notice, see Form 1040 instructions.

Produced by Plaintiff
00031
Denise L. Smith

Schedule E (Form 1040) 2003

| SCHEDULE EIC<br>(Form 1040A or 1040) | **Earned Income Credit** | OMB No. 1545-0074 |
|---|---|---|
| | Qualifying Child Information | **2003** |
| tment of the Treasury<br>al Revenue Service (99) | Complete and attach to Form 1040A or 1040<br>only if you have a qualifying child. | Attachment<br>Sequence No. **43** |

| Name(s) shown on return | Your social security number |
|---|---|
| DENISE L SMITH | 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 |

**Before you begin:** See the instructions for Form 1040A, line 41, or Form 1040, line 63, to make sure that (a) you can take the EIC and (b) you have a qualifying child.

**[!] Caution**
- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2a agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213

## Qualifying Child Information

| | Child 1 | Child 2 |
|---|---|---|
| **1 Child's name**<br>If you have more than two qualifying children, you only have to list two to get the maximum credit. | First name / Last name<br>JANAE M DOWDELL | First name / Last name |
| **2a Child's SSN**<br>The child must have an SSN as defined on page 43 of the Form 1040A instructions or page 47 of the Form 1040 instructions unless the child was born and died in 2003. If your child was born and died in 2003 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate. | 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 | |
| **Child's year of birth** | Year 1990<br>If the child was born after 1984, skip lines 3a and 3b; go to line 4. | Year _____<br>If the child was born after 1984, skip lines 3a and 3b; go to line 4. |
| **3 If the child was born before January 2, 1985 -**<br>**a** Was the child under age 24 at the end of 2003 and a student? | ☐ Yes.<br>Go to line 4.  ☐ No.<br>Continue | ☐ Yes.<br>Go to line 4.  ☐ No.<br>Continue |
| **b** Was the child permanently and totally disabled during any part of 2003? | ☐ Yes.<br>Continue  ☐ No.<br>The child is not a qualifying child. | ☐ Yes.<br>Continue  ☐ No.<br>The child is not a qualifying child. |
| **4 Child's relationship to you**<br>(for example, son, daughter, grandchild, niece, nephew, foster child, etc.) | DAUGHTER | |
| **5 Number of months child lived with you in the United States during 2003**<br>• If the child lived with you for more than half of 2003 but less than 7 months, enter "7".<br>• If the child was born or died in 2003 and your home was the child's home for the entire time he or she was alive during 2003, enter "12". | 12 months<br>Do not enter more than 12 months. | _____ months<br>Do not enter more than 12 months. |

**[TIP]** You may also be able to take the additional child tax credit if your child (a) was under age 17 at the end of 2003, (b) is claimed as your dependent on line 6c of Form 1040A or Form 1040, **and** (c) is a U.S. citizen or resident alien. For more details, see instructions for line 42 of Form 1040A or line 65 of Form 1040.

JTA  For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.

Schedule EIC (Form 1040A or 1040) 2003

Produced by Plaintiff<br>00032<br>Denise L. Smith

Form **8812**

Department of the Treasury
Internal Revenue Service

# Additional Child Tax Credit

Complete and attach to Form 1040 or Form 1040A.

OMB No. 1545-1620

**2003**

Attachment
Sequence No. 47

| Name(s) shown on return | Your social security number |
|---|---|
| DENISE L SMITH | 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 |

**Part I**   All Filers

| | | | |
|---|---|---|---|
| 1 | Enter the amount from line 3 of your Child Tax Credit Worksheet from the Form 1040 instructions or Form 1040A instructions. If you used Pub. 972, enter the amount from line 10 of the worksheet on page 4 of the publication . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 600 |
| 2 | Enter the amount from Form 1040, line 49, or Form 1040A, line 33. . . . . . . . . . . . . . | 2 | 553 |
| 3 | Subtract line 2 from line 1. If zero, **stop**; you cannot take this credit . . . . . . . . . . . | 3 | 47 |

4  Enter your total taxable earned income. . . . . . . . . . . . . . . . . . . | **4** | 20416 |

5  Is the amount on line 4 more than $10,500?
☐ **No.** Leave line 5 blank and enter -0- on line 6.
☒ **Yes.** Subtract $10,500 from the amount on line 4. Enter the result . . . . . . | **5** | 9916 |

| | | | |
|---|---|---|---|
| 6 | Multiply the amount on line 5 by 10% (.10) and enter the result . . . . . . . . . . . . . . . . . . | 6 | 992 |

**Next.** Do you have three or more qualifying children?
☒ **No.** If line 6 is zero, **stop**; you cannot take this credit. Otherwise, skip Part II and enter the smaller of line 3 or line 6 on line 13.
☐ **Yes.** If line 6 is equal to or more than line 3, skip Part II and enter the amount from line 3 on line 13. Otherwise, go to line 7.

**Part II**   Certain Filers Who Have Three or More Qualifying Children

| | | | |
|---|---|---|---|
| 7 | Enter the total of the withheld social security and Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If you worked for a railroad, see instructions. . . . . . . . . . . . . | 7 | |
| 8 | **1040 filers:**   Enter the total of the amounts from Form 1040, lines 28 and 56, plus any uncollected social security and Medicare or tier 1 RRTA taxes included on line 60.<br>**1040A filers:**   Enter -0-. | 8 | |
| 9 | Add lines 7 and 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | **1040 filers:**   Enter the total of the amounts from Form 1040, lines 63 and 64.<br>**1040A filers**   Enter the total of the amount from Form 1040A, line 41, plus any excess social security and tier 1 RRTA taxes withheld that you entered to the left of line 43. | 10 | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- . . . . . . . . . . . . . . . . | 11 | |
| 12 | Enter the larger of line 6 or line 11 here . . . . . . . . . . . . . . . . . . . . . . | 12 | |

**Next**, enter the **smaller** of line 3 or line 12 on line 13.

**Part III**   Your Additional Child Tax Credit

| | | | |
|---|---|---|---|
| 13 | This is your additional child tax credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 47 |

Enter this amount on
Form 1040, line 65, or
Form 1040A, line 42.

For Paperwork Reduction Act Notice, see instructions.

Form **8812** (2003)

Produced by Plaintiff
00033
Denise L. Smith

00034
Denise L. Smith

**2003 FORM 40**
**RESIDENTS AND PART YEAR RESIDENTS**
**Alabama Individual Income Tax Return**

For the year Jan. 1 - Dec. 31, 2003, or other tax year beginning _____ , ending _____

| LABEL HERE | | |
|---|---|---|
| Your first name and initial (if joint return, also give spouse's first name and initial)    Last name | | Your social security number |
| DENISE L SMITH | | 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 |
| Present home address (number and street or P.O. Box number) | | Spouse's SSN if joint return |
| 930 HOLMES AVENUE | | |
| City, town or post office, state, and ZIP code | | FN (For official use only) |
| AUBURN    AL   36830-0000 | | |

## Filing Status and Exemptions
Check only one box.

| | | |
|---|---|---|
| 1 | ☐ | $1,500  Single |
| 2 | ☐ | $3,000  Married filing joint return (even if only one spouse had income) |
| 3 | ☐ | $1,500  Married filing separate return. Complete line 5 with spouse's name and soc. sec. no. |
| 4 | ☒ | $3,000  Head of family (with qualifying person). Complete line 5. |

5  Name  JANAE M DOWDELL
Soc. Sec. No.  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
Relationship  DAUGHTER

## Income and Adjustments

| | | | A - Alabama tax withheld | | B - Income | |
|---|---|---|---|---|---|---|
| 6 | Wages, salaries, tips, etc. (list each employer and address separately): | | | | | |
| a | SEARS, ROEBUCK A, TUCKER, GA 30084-5006 | 6a | 291 | 00 | 6a | 8822 | 00 |
| b | AUBURN CITY BOAR, AUBURN, AL 36831-3270 | 6b | 401 | 00 | 6b | 12206 | 00 |
| c | | 6c | | 00 | 6c | | 00 |
| d | | 6d | | 00 | 6d | | 00 |

| | | | | |
|---|---|---|---|---|
| 7 | Interest and dividend income (also attach Schedule B if over $1,500)............▶ | 7 | | 00 |
| 8 | Other income (from page 2, Part I, line 9) ...........................▶ | 8 | -1783 | 00 |
| 9 | Total income. Add amounts in the income column for line 6a through line 8 ......... | 9 | 19245 | 00 |
| 10 | Total adjustments to income (from page 2, Part II, line 8)..............▶ | 10 | | 00 |
| 11 | Adjusted gross income. Subtract line 10 from line 9 ..................... | 11 | 19245 | 00 |

## Deductions
You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, page 1 of 1040EZ, or a copy of your Tel... edule if cla... deduction on k...

| | | Box a or b MUST be checked | | |
|---|---|---|---|---|
| 12 | Check box a, if you itemize deductions, and enter amount from Schedule A, line 26. Check box b, if you do not itemize deductions, and enter standard deduction. ▶ a ☐ Itemized Deductions  ▶ b ☒ Standard Deduction ......▶ | 12 | 2000 | 00 |
| 13 | Federal tax liability deduction (complete Part V, page 2).................▶ DO NOT ENTER THE FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | 13 | | 00 |
| 14 | Personal exemption (from line 1, 2, 3, or 4) ......................... | 14 | 3000 | 00 |
| 15 | Dependent exemption (from page 2, Part III, line 2) ................▶ | 15 | 300 | 00 |
| 16 | Total deductions. Add lines 12, 13, 14, and 15...................... | 16 | 5300 | 00 |

## Tax
Staple Form(s) W-2, W-2G, and/or 1099 here.

| | | | | |
|---|---|---|---|---|
| 17 | Taxable income. Subtract line 16 from line 11 ...................... | 17 | 13945 | 00 |
| 18 | Income Tax due. Enter here and check if from ☒ Tax Table or ☐ Form NOL-85A ......▶ | 18 | 658 | 00 |
| 19 | Less credits from: ☐ Schedule CR and / or  ☐ Schedule OC and / or  ☐ Enterprise Zone Act | 19 | | 00 |
| 20a | Net tax due Alabama. Subtract line 19 from line 18 | 20a | 658 | 00 |
| b | Consumer Use Tax (use worksheet) .........................▶ | 20b | | 00 |

| 21 | You may make a voluntary contribution to any of the following: Alabama Election Campaign Fund, or the Neighbors Helping Neighbors Fund. | a | Alabama Democratic Party .........☐ $1  ☐ $2  ☐ none | 21a | | 00 |
|---|---|---|---|---|---|---|
| | | b | Alabama Republican Party ........☐ $1  ☐ $2  ☐ none | 21b | | 00 |
| | | c | Neighbors Helping Neighbors $ _____ ▶ | 21c | | 00 |

| | | | | |
|---|---|---|---|---|
| 22 | Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, 21b, and 21c .......▶ | 22 | 658 | 00 |

## Payments

| | | | | | |
|---|---|---|---|---|---|
| 23 | Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) ........ | 23 | 692 | 00 | |
| 24 | Amount paid with extension (attach Form 4868A)....................▶ | 24 | | 00 | |
| 25 | 2003 estimated tax payments....................▶ | 25 | | 00 | |
| 26 | Total payments. Add lines 23 through 25 ............................ | 26 | 692 | 00 |

## AMOUNT YOU OWE

| | | | |
|---|---|---|---|
| 27 | If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE. Place payment, along with Form 40V, loose in the mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.) If paying by credit card do not include Form 40V and check here ☐ ▶ | CN | |

| | | | | |
|---|---|---|---|---|
| 28 | Estimated tax penalty. Also include on line 27 ............................ | 28 | | 00 |

## OVERPAID

| | | | | |
|---|---|---|---|---|
| 29 | If line 26 is larger than line 22, subtract line 22 from line 26, and enter amount  OVERPAID.........▶ | 29 | 34 | 00 |
| 30 | Amount of line 29 to be applied to your 2004 estimated tax.............. | 30 | | 00 |

**PLEASE**
• Verify your social security number
• Recheck your math
• Sign return on page 2
• Attach W-2 form(s)

## D...on Check-offs

| 31 | You may donate all or part of your overpayment. (Enter $1, $5, $10, $25, none, or other amount in the appropriate boxes). | | | | | | |
|---|---|---|---|---|---|---|---|
| | a Senior Services Trust Fund ▶ | | 00 | f AL Indian Children's Scholarship Fund ▶ | | | 00 |
| | b AL Arts Development Fund ▶ | | 00 | g Penny Trust Fund ................▶ | | | 00 |
| | c AL Nongame Wildlife Fund ▶ | | 00 | h Foster Care Trust Fund.........▶ | | | 00 |
| | d Child Abuse Trust Fund ▶ | | 00 | i Mental Health ................▶ | | | 00 |
| | e AL Veterans Program ...▶ | | 00 | j AL Breast & Cervical Cancer Program | | | 00 |
| | | | | k AL 4-H Club ................▶ | | | 00 |

| | | | | |
|---|---|---|---|---|
| 32 | Total. Add line 30 and lines 31a, b, c, d, e, f, g, h, i, j, and k .......... | 32 | | 00 |

## REFUND

| | | | | |
|---|---|---|---|---|
| 33 | REFUNDED TO YOU. Subtract line 32 from line 29. ( CAUTION: You must sign this return on page 2.) .....▶ | 33 | 34 | 00 |

Form 40 (2003)   DENISE L SMITH   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   Page 2

**PART I** — Other Income

| | | | |
|---|---|---|---|
| 1 | Alimony received | 1 | 00 |
| 2 | Business income or (loss) (attach Federal Schedule C or C-EZ) | 2 | 00 |
| 3 | Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc. (attach Schedule D) | 3 | 00 |
| 4a | Total IRA distributions __4a__  4b Taxable amount | 4b | 00 |
| 5a | Total pensions and annuities __5a__  5b Taxable amount | 5b | 00 |
| 6 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) | 6 | -1783 00 |
| 7 | Farm income or (loss) (attach Federal Schedule F) | 7 | 00 |
| 8 | Other income (state nature and source) | 8 | 00 |
| 9 | Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8 ▶ | 9 | -1783 00 |

**PART II** — Adjustments to Income

| | | | |
|---|---|---|---|
| 1a | Your IRA deduction | 1a | 00 |
| b | Spouse's IRA deduction | 1b | 00 |
| 2 | Payments to a Keogh retirement plan and self-employment SEP deduction | 2 | 00 |
| 3 | Penalty on early withdrawal of savings | 3 | 00 |
| 4 | Alimony paid. Recipient's last name ___ Social security no. ▶ / Address City State ZIP | 4 | 00 |
| 5 | Adoption expenses | 5 | 00 |
| 6 | Moving expenses (Attach Federal Form 3903) to City State ZIP | 6 | 00 |
| 7 | Self-employed health insurance deduction | 7 | 00 |
| 8 | Total adjustments. Add lines 1 through 7. Enter here and on page 1, line 10 ▶ | 8 | 00 |

**PART III** — Dependents (Do not include yourself or your spouse)

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|
| JANAE M DOWDELL | 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 | DAUGHTER | YES |
| | | | |
| | | | |
| | | | |

b  Total number of dependents claimed above ... **1**

2  Amount allowed. (Multiply $300 by the total number of dependents claimed on line 1b.) Enter amount here and on page 1, line 15 ▶  **2  300 00**

**PART IV** — General Information

1  Residency  Check only one box  ☒ Full Year If you were a part-year resident of Alabama during 2003, indicate your period of residence: ☐ Part Year From __/__/2003 through __/__/2003. Total months ___

2  Did you file an Alabama income tax return for the year 2002? ☒ Yes  ☐ No

3  If no, state reason.

4  Give name and address of present employer(s). Yours SEARS, ROEBUCK AND CO 4742 HUGH HOWELL RO  Your Spouse's

5  Enter the Federal Adjusted Gross Income $ __18633__ and Federal Taxable Income $ __5533__ as reported on your 2003 Federal Individual Income Tax Return.

6  (All Taxpayers Must Complete This Section.) Do you have income which is reported on your Federal return, but not reported on your Alabama return (other than your state tax refund)? ☐ Yes  ☒ No
If yes, enter source(s) and amount(s) below: (other than state income tax refund)

| | | |
|---|---|---|
| Source | Amount | 00 |
| Source | Amount | 00 |

**PART V**

| | | | |
|---|---|---|---|
| 1 | Enter the Federal Income Liability as shown on your 2003 Federal return | 1 | 00 |
| 2 | Enter your 2003 Federal Advance Child Tax Credit | 2 | 400 00 |
| 3 | Subtract line 2 from line 1, enter here and on line 13, page 1, Form 40 | 3 | 00 |

**Sign Here** — Keep a copy of this return for your records.

I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer. Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature ▶   Date   Daytime telephone number (334) 524-7202   Your occupation SALES ASSOCIATE

Spouse's signature (if joint return, BOTH must sign)   Date   Daytime telephone number   Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature ▶   Date   Check if self-employed ☐   Preparer's SSN or PTIN ◀

Firm's name (or yours if self-employed) and address   E.I. No.   ZIP Code

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

**WHERE TO FILE FORM 40** ▶

If you are not making a payment, mail your return to:
Alabama Department of Revenue
P.O. Box 154
Montgomery, AL 36135-0001

If you are making a payment, mail your return, Form 40V, and payment to:
Alabama Department of Revenue
P.O. Box 2401
Montgomery, AL 36140-0001

Produced by Plaintiff 00035 Denise L. Smith

Mail only your 2003 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

AL35

| SCHEDULE<br>**E**<br>(FORM 40) | **Supplemental Income and Loss**<br>(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)<br>►ATTACH TO FORM 40. | **2003** |
|---|---|---|

s) shown on return
ENISE L SMITH

Your social security number
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

| PART I | Income or Loss From Rental Real Estate and Royalties |
|---|---|
| | Note: Report income and expenses from your business of renting personal property on Schedule C or C-EZ |

**1** Show the kind and location of each rental real estate property:

A    TRAILER
     LOT 21 RAINBOW ACRES, OPELIKA, AL

B

C

**2** For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of:
- 14 days, or
- 10% of the total days rented at fair rental value?

| | Yes | No |
|---|---|---|
| A | | X |
| B | | |
| C | | |

| Income: | | | Properties | | | Totals |
|---|---|---|---|---|---|---|
| | | | A | B | C | (Add Columns A, B, and C) |
| **3** Rents received ............................. | **3** | | | | | **3** |
| **4** Royalties received ........................... | **4** | | | | | **4** |
| **Expenses:** | | | | | | |
| **5** Advertising................................. | **5** | | | | | |
| **6** Auto and travel............................ | **6** | | | | | |
| **7** Cleaning and maintenance ................. | **7** | | | | | |
| **8** Commissions ................................ | **8** | | | | | |
| **9** Insurance ................................. | **9** | | 262 | | | |
| **10** Legal and other professional fees .......... | **10** | | | | | |
| **11** Management fees ........................... | **11** | | | | | |
| **12** Mortgage interest ......................... | **12** | | | | | **12** |
| **13** Other interest ............................ | **13** | | | | | |
| **14** Repairs ................................... | **14** | | 100 | | | |
| **15** Supplies ................................. | **15** | | | | | |
| **16** Taxes ................................... | **16** | | 50 | | | |
| **17** Utilities ................................ | **17** | | | | | |
| **18** Other (list) ► LOT RENT | **18** | | 1080 | | | |
| | | | | | | |
| **19** Add lines 5 through 18 ..................... | **19** | | 1492 | | | **19** | 1492 |
| **20** Depreciation expense or depletion ......... | **20** | | 291 | | | **20** | 291 |
| **21** Total expenses. Add lines 19 and 20 ............. | **21** | | 1783 | | | |
| **22** Income or (loss). Subtract line 21 from line 3 (rents) or line 4 (royalties).......................... | **22** | | -1783 | | | |
| **23** Total real estate and royalty income or (loss). Add columns A, B, and C from line 22 and enter the result here .................................. | | | | | | **23** | -1783 |

| PART II | Income from Partnerships, S Corporations, Estates and Trusts | (h)<br>Check<br>One | Partner-<br>ship | Estate<br>or Trust | S<br>Corp. | (i)<br>Employer<br>Identification<br>Number | (j)<br>Amount |
|---|---|---|---|---|---|---|---|
| | (g) Name and Address | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**24** TOTAL INCOME FROM PARTNERSHIPS, S CORPORATIONS, ESTATES, AND TRUSTS. Add the amounts in column (j). Enter the total here and include on line 25 below ................................................ ► | **24** |

**25** TOTAL INCOME OR (LOSS). Combine lines 23 and 24. Enter the total here and on Form 40, page 2, Part I, line 6 ► | **25** | -1783

Produced by Plaintiff
00036
Denise L. Smith

# 2003 W-2 and EARNINGS SUMMARY

| | |
|---|---|
| 1 Wages, tips, other comp. 8822.45 | 2 Federal income tax withheld 692.67 |
| 3 Social security wages 8822.45 | 4 Social security tax withheld 546.99 |
| 5 Medicare wages and tips 8822.45 | 6 Medicare tax withheld 127.93 |
| Control Number 199715 WLV / Dept. | Corp. MD00 / Employer use only 20831 |
| Employer's name, address, and ZIP code: SEARS ROEBUCK AND CO, 4740 HUGH HOWELL ROAD, TUCKER, GA 30084 | |
| Employer's FED ID number 36-1750680 | d Employee's SSA number 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 |
| Social security tips | 8 Allocated tips |
| Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b / 12c / 12d |
| | 13 Stat emp. / Ret. plan X / 3rd party sick pay |
| Employee's name, address and ZIP code: DENISE SMITH, 930 HOLMES AVE, AUBURN, AL 36830 | |
| State AL / Employer's state ID no. 039436 | 16 State wages, tips, etc. 8822.45 |
| State income tax 290.72 | 18 Local wages, tips, etc. 8822.45 |
| Local income tax 88.23 | 20 Locality name AUBURN |

...fe, accurate, ...ASTI Use IRS e-file Visit the IRS Web Site at www.irs.gov.

Employee Reference Copy
**W-2** Wage and Tax Statement **2003**
...opy C for employee's records. OMB No. 1545-0008

Produced by Plaintiff
00037
Denise L. Smith

```
The wages, tips, and other compensation reflected in box 1 are the
sum of those wages shown on your last pay statement, plus any
additional compensation or adjustments received after the
payroll close.

Your gross pay may not match your box 1 totals due to adjustments
made for GTL, 401(k), cafeteria plans, etc...

To change your employee W-4 profile information,
file a new W-4 with your payroll department.
```

DENISE SMITH
930 HOLMES AVE
AUBURN, AL 36830

Social Security Number: 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
Taxable Marital Status: SINGLE
Exemptions/Allowances:
Federal: 0
State: 0
Local: 0

© 2002 AUTOMATIC DATA PROCESSING, INC.

← Fold and Detach Here →

Save 15% on Tax Preparation, learn more at https://taxpartner.adp.com

**Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.)** **2003** OMB No. 1545-0008

| | | |
|---|---|---|
| a Control number 886 | 1 Wages, tips, other comp. 11,594.02 | 2 Federal income tax withheld 811.30 |
| b Employer ID number 63-0453362 | 3 Social security wages 12,205.52 | 4 Social security tax withheld 756.77 |
| | 5 Medicare wages and tips 12,205.52 | 6 Medicare tax withheld 176.94 |
| c Employer's name, address, and ZIP code: AUBURN CITY BOARD OF EDUCATION, P O BOX 3270, AUBURN, AL 36831 | | |
| d Employee's social security number 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 | | |
| e Employee's name, address, and ZIP code: DENISE LORRAIN SMITH, P O BOX 2115, AUBURN, AL 36831 | | |
| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
| 13 Statutory employee / Retirement plan X / Third-party sick pay | 14 Other RET 611.50 | 12b Code / 12c Code / 12d Code |
| ...D. # | 16 State wages, tips, etc. 12,205.52 | 17 State income tax 400.87 |
| | 19 Local income tax 122.25 | 20 Locality name AUBURN |

...ax Statement 41-1628061 Dept. of the Treasury - IRS
...nished to the IRS. If you are required to file a tax return, a negligence ...ay be imposed on you if this income is taxable and you fail to report it.

...gin ...just in ...your work particular ...tion shown on ...rs over 25) Social

Produced by Plaintiff
00043
Denise L. Smith

**2002 FORM 40**

**RESIDENTS AND PART-YEAR RESIDENTS**
**Alabama Individual Income Tax Return**

For the year Jan. 1 - Dec. 31, 2002, or other tax year beginning _____ ,ending _____

| LABEL HERE | | |
|---|---|---|
| Your first name and initial (if joint return, also give spouse's name and initial)   Last name | | Your social security number |
| DENISE L SMITH | | 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 ◄ |
| Present home address ( number and street or P.O. Box number ) | | Spouse's SSN if joint return |
| 930 HOLMES AVENUE | | ◄ |
| City, town or post office, state, and ZIP code | | FN (For official use only) |
| AUBURN                    AL    36830-0000 | | |

**Filing Status and Exemptions**
Check only one box.

| | | |
|---|---|---|
| 1 | $1,500 Single | |
| 2 | $3,000 Married filing joint return (even if only one spouse had income) | |
| 3 | $1,500 Married filing separate return. Complete line 5 with spouse's name and soc. sec. no. | |
| 4 X | $3,000 Head of family (with qualifying person). Complete line 5. | |

5 Name JANAE M DOWDELL
Soc. Sec. No. 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
Relationship DAUGHTER

**Income and Adjustments**

| | | A - Alabama tax withheld | B - Income |
|---|---|---|---|
| 6 | Wages, salaries, tips, etc. (list each employer and address separately): | | |
| a | SEARS, ROEBUCK A, TUCKER, GA 30084-5006 | 6a    246 00 | 6a    7703 00 |
| b | AUBURN CITY BOAR, AUBURN, AL 36831-3270 | 6b    382 00 | 6b    11843 00 |
| c | | 6c    00 | 6c    00 |
| d | | 6d    00 | 6d    00 |
| 7 | Interest and dividend income (also attach Schedule B if over $1,500). | | 7    00 |
| 8 | Other income (from page 2, Part I, line 9) | | 8    -1783 00 |
| 9 | Total income. Add amounts in the income column for line 6a through line 8 | | 9    17763 00 |
| 10 | Total adjustments to income (from page 2, Part II, line 8) | | 10    00 |
| 11 | Adjusted gross income. Subtract line 10 from line 9 | | 11    17763 00 |

**Deductions**

You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, page 1 of 1040EZ, or a copy of your Telefile Schedule if taking a deduction on line 13.

| | | |
|---|---|---|
| 12 | Check box a, if you itemize deductions, and enter amount from Schedule A, line 26. Check box b, if you do not itemize deductions, and enter standard deduction   Box a or b MUST be checked | |
| | ► a Itemized Deductions   ► b X Standard Deduction ► | 12    2000 00 |
| 13 | Federal tax liability deduction ► | |
| | DO NOT ENTER THE FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | 13    00 |
| 14 | Personal exemption (from line 1, 2, 3, or 4) | 14    3000 00 |
| 15 | Dependent exemption (from page 2, Part III, line 2) ► | 15    300 00 |
| 16 | Total deductions. Add lines 12, 13, 14, and 15 ► | 16    5300 00 |

**Tax**

Staple Form(s) W-2, W-2G, and/or 1099 here.

| | | |
|---|---|---|
| 17 | Taxable income. Subtract line 16 from line 11 | 17    12463 00 |
| 18 | Income Tax due. Enter here and check if from ☒ Tax Table or ☐ Form NOL-85A | 18    583 00 |
| 19 | Less credits from: ☐ Schedule CR and / or ☐ Schedule OC and / or ☐ Enterprise Zone Act ► | 19    00 |
| 20a | Net tax due Alabama. Subtract line 19 from line 18 | 20a    583 00 |
| b | Consumer Use Tax (use worksheet) | 20b    00 |
| 21 | You may make a voluntary contribution to any of the following: Alabama Election Campaign Fund, or the Neighbors Helping Neighbors Fund. | |
| a | Alabama Democratic Party ......... ☐ $1 ☐ $2 ☐ none ► | 21a    00 |
| b | Alabama Republican Party ......... ☐ $1 ☐ $2 ☐ none ► | 21b    00 |
| c | Alabama Libertarian Party ......... ☐ $1 ☐ $2 ☐ none ► | 21c    00 |
| d | Neighbors Helping Neighbors ...... $ _____ ► | 21d    00 |
| 22 | Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, 21b, 21c and 21d ► | 22    583 00 |

**Payments**

| | | |
|---|---|---|
| 23 | Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) ...... 23    628 00 | |
| 24 | Amount paid with extension (attach Form 4868A) ►24    00 | |
| 25 | 2002 estimated tax payments ►25    00 | |
| 26 | Total payments. Add lines 23 through 25 | 26    628 00 |

**AMOUNT YOU OWE**

| | | |
|---|---|---|
| 27 | If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE.   CN Place payment, along with Form 40V, loose in the mailing envelope. (Form 40V must accompany payment.) If paying by credit card do not include Form 40V and check here ☐ ► | .00 |
| 28 | Estimated tax penalty. Also include on line 27 ...... 28    00 | |

**OVERPAID**

| | | |
|---|---|---|
| 29 | If line 26 is larger than line 22, subtract line 22 from line 26, and enter amount OVERPAID ......... ► | 29    45 00 |
| 30 | Amount of line 29 to be applied to your 2003 estimated tax ......... 30    00 | |

**Donation Check-offs**

| 31 | You may donate all or part of your overpayment. (Enter $1, $5, $10, $25, none, or other amount in the appropriate boxes). | | | |
|---|---|---|---|---|
| a | Senior Services Trust Fund ► | 00 | f AL Indian Children's Scholarship Fund ► | 00 |
| b | AL Arts Development Fund ► | 00 | g Penny Trust Fund .............. ► | 00 |
| c | AL Nongame Wildlife Fund ► | 00 | h Foster Care Trust Fund ........ ► | 00 |
| d | Child Abuse Trust Fund ► | 00 | i Mental Health.................. ► | 00 |
| e | AL Veterans Program ► | 00 | j AL Breast & Cervical Cancer Program ► | 00 |

| 32 | Total. Add line 30 and lines 31a, b, c, d, e, f, g, h, i, and j | 32    00 |
|---|---|---|

**PLEASE**
* Verify your social security number
* Recheck your math
* Sign return on page 2
* Attach W-2 form(s)

**REFUND**

| 33 | REFUNDED TO YOU. Subtract line 32 from line 29. ( CAUTION: You must sign this return on page 2.) ...... ► | 33    45 00 |
|---|---|---|

AL400000

**PART I**

**Other Income**

| | | | |
|---|---|---|---|
| 1 | Alimony received | 1 | 00 |
| 2 | Business income or (loss) (attach Federal Schedule C or C-EZ) | 2 | 00 |
| 3 | Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc. (attach Schedule D) | 3 | 00 |
| 4a | Total IRA distributions **4a** ___ 00 4b Taxable amount | 4b | 00 |
| 5a | Total pensions and annuities **5a** ___ 00 5b Taxable amount | 5b | 00 |
| 6 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) | 6 | -1783 00 |
| 7 | Farm income or (loss) (attach Federal Schedule F) | 7 | 00 |
| 8 | Other income (state nature and source) ___ | 8 | 00 |
| 9 | **Total other income.** Add lines 1 through 8. Enter here and also on page 1, line 8 ▶ | 9 | -1783 00 |

**PART II**

**Adjustments to Income**

| | | | |
|---|---|---|---|
| 1a | Your IRA deduction | 1a | 00 |
| b | Spouse's IRA deduction | 1b | 00 |
| 2 | Payments to a Keogh retirement plan and self-employment SEP deduction | 2 | 00 |
| 3 | Penalty on early withdrawal of savings | 3 | 00 |
| 4 | Alimony paid. Recipient's last name ___ Social security no. ▶ ___ Address ___ City ___ State ___ ZIP ___ | 4 | 00 |
| 5 | Adoption expenses | 5 | 00 |
| 6 | Moving Expenses (Attach Federal Form 3903) to  City ___ State ___ ZIP ___ | 6 | 00 |
| 7 | Self-employed health insurance deduction | 7 | 00 |
| 8 | **Total adjustments.** Add lines 1 through 7. Enter here and also on page 1, line 10 ▶ | 8 | 00 |

**PART III**

**Dependents**

Do not include yourself or your spouse

1a Dependents:

| (1) First name          Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|
| JANAE M DOWDELL | 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 | DAUGHTER | YES |

b  Total number of dependents claimed above ........................... | 1 |

2  Amount allowed.(Multiply $300 by the total number of dependents claimed on line 1b.)
Enter amount here and on page 1, line 15 ▶ | 2 | 300 00 |

**PART IV**

**General Information**

1  Residency  ☒ Full Year  If you were a part-year resident of Alabama during 2002, indicate your period of residence:
Check only one box  ☐ Part Year From ___/___/___ 2002 through ___/___/___ 2002. Total months ___

2  Did you file an Alabama income tax return for the year 2001? ☒ Yes ☐ No

3  If no, state reason. ___

4  Give name and address of present employer(s). Yours SEARS, ROEBUCK AND CO
4742 HUGH HOWELL RO  Your Spouse's ___

5  Enter the Federal Adjusted Gross Income $ ___ 17170 and Federal Taxable Income $ ___ 4270 as reported on your 2002 Federal Individual Income Tax Return.

**All Taxpayers Must Complete This Section.**

6  Do you have income which is reported on your Federal return, but not reported on your Alabama return (other than your state tax refund)? ☐ Yes ☒ No
If yes, enter source(s) and amount(s) below: (other than state income tax refund)

Source ___ Amount ___ 00

Source ___ Amount ___ 00

**Sign Here**

Keep a copy of this return for your records.

___ I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.
**Under penalties of perjury**, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Daytime telephone number (334) 524-7202 | Your occupation SALES ASSOCIATE |
|---|---|---|---|
| Spouse's signature (if joint return, BOTH must sign) | Date | Daytime telephone number | Spouse's occupation |

**Paid Preparer's Use Only**

| Preparer's signature ▶ Greg Dowdell | Date 1/29/2003 | Check if self-employed ☐ | Preparer's SSN or PTIN P00095795 |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address | DASMARTH TAX SERVICES OPELIKA  AL | E.I. No. | ZIP Code 36804-0000 |

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

**WHERE TO FILE FORM 40**

If you are not making a payment, mail your return to:
▶ Alabama Department of Revenue
P.O. Box 154
Montgomery, AL 36135-0001

If you are making a payment, mail your return, Form 40V, and payment to:
Alabama Department of Revenue
P.O. Box 2401
Montgomery, AL 36140-0001

Mail only your 2002 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.

Produced by Plaintiff
00044
Denise L. Smith

**SCHEDULE E**

**(FORM 40)**

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ **ATTACH TO FORM 40.**

**2002**

| Name(s) shown on return | Your social security number |
|---|---|
| DENISE L SMITH | 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 |

**PART I** — Income or Loss From Rental Real Estate and Royalties
Note: Report income and expenses from your business of renting personal property on Schedule C or C-EZ.

| | | Yes | No |
|---|---|---|---|
| 1 Show the kind and location of each rental real estate property: | 2 For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: | | |
| A TRAILER | A | | X |
| LOT 21 RAINBOW ACRES, OPELIKA, AL | | | |
| B | ● 14 days, or | B | |
| C | ● 10% of the total days rented at fair rental value? | C | |

| Income: | | Properties A | Properties B | Properties C | Totals (Add Columns A, B, and C) |
|---|---|---|---|---|---|
| 3 Rents received | 3 | 00 | 00 | 00 | 3 | 00 |
| 4 Royalties received | 4 | 00 | 00 | 00 | 4 | 00 |
| **Expenses:** | | | | | |
| 5 Advertising | 5 | 00 | 00 | 00 | |
| 6 Auto and travel | 6 | 00 | 00 | 00 | |
| 7 Cleaning and maintenance | 7 | 00 | 00 | 00 | |
| 8 Commissions | 8 | 00 | 00 | 00 | |
| 9 Insurance | 9 | 262 00 | 00 | 00 | |
| 10 Legal and other professional fees | 10 | 00 | 00 | 00 | |
| 11 Management fees | 11 | 00 | 00 | 00 | |
| 12 Mortgage interest | 12 | 00 | 00 | 00 | 12 | 00 |
| 13 Other interest | 13 | 00 | 00 | 00 | |
| 14 Repairs | 14 | 100 00 | 00 | 00 | |
| 15 Supplies | 15 | 00 | 00 | 00 | |
| 16 Taxes | 16 | 50 00 | 00 | 00 | |
| 17 Utilities | 17 | 00 | 00 | 00 | |
| 18 Other (list) ▶ LOT RENT | 18 | 1080 00 | 00 | 00 | |
| | | 00 | 00 | 00 | |
| | | 00 | 00 | 00 | |
| | | 00 | 00 | 00 | |
| | | 00 | 00 | 00 | |
| 19 Add lines 5 through 18 | 19 | 1492 00 | 00 | 00 | 19 | 1492 00 |
| 20 Depreciation expense or depletion | 20 | 291 00 | 00 | 00 | 20 | 291 00 |
| 21 Total expenses. Add lines 19 and 20 | 21 | 1783 00 | 00 | 00 | |
| 22 Income or (loss). Subtract line 21 from line 3 (rents) or line 4 (royalties) | 22 | -1783 00 | 00 | 00 | |

*Produced by Plaintiff 00045 Denise L. Smith*

23 Total real estate and royalty income or (loss). Add columns A, B, and C from line 22 and enter the result here ........ | 23 | -1783 00

**PART II** Income from Partnerships, S Corporations, Estates and Trusts

| (g) Name and Address | (h) Check One | Partner-ship | Estate or Trust | S Corp. | (i) Employer Identification Number | (j) Amount |
|---|---|---|---|---|---|---|
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | | | 00 |
| | | | | | | 00 |

24 **TOTAL INCOME FROM PARTNERSHIPS, S CORPORATIONS, ESTATES, AND TRUSTS.** Add the amounts in column (j). Enter the total here and include on line 25 below ........ ▶ | 24 | 00

25 **TOTAL INCOME OR (LOSS).** Combine lines 23 and 24. Enter the total here and on Form 40, page 2, Part I, line 6 ▶ | 25 | -1783 00

Schedule E (Form 40) 2002

Declaration Control Number (DCN)

00 - 635868 - 05077 - 3

IRS Use Only - Do not write or staple in this space.

Form **8453**

Department of the Treasury
Internal Revenue Service

## U. S. Individual Income Tax Declaration
## for an IRS e-file Return

For the year January 1 - December 31, 2002

OMB No. 1545-0936

**2002**

| | | |
|---|---|---|
| Use the IRS label. Otherwise, please print or type. | Your first name and initial<br>DENISE L | Last name<br>SMITH | Your social security number<br>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 |
| | If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | Home address (number and street). If you have a P.O. box, see instructions.<br>930 HOLMES AVENUE | Apt. no. | ▲ **IMPORTANT!** ▲<br>You **must** enter your SSN(s) above. |
| | City, town or post office, state, and ZIP code<br>AUBURN        AL 36830-0000 | | Daytime phone number<br>(334) 524-7202 |

**Part I**   Tax Return Information (Whole dollars only)

| | | |
|---|---|---|
| 1 Adjusted gross income (Form 1040, line 35; Form 1040A, line 21; Form 1040EZ, line 4) . . . . . . . . . . | 1 | 17170 |
| 2 Total tax (Form 1040, line 61; Form 1040A, line 38; Form 1040EZ, line 10) . . . . . . . . . . . . . . . | 2 | |
| 3 Federal income tax withheld (Form 1040, line 62; Form 1040A, line 39; Form 1040EZ, line 7) . . . . . . . | 3 | 1269 |
| 4 Refund (Form 1040, line 71a; Form 1040A, line 45a; Form 1040EZ, line 11a) . . . . . . . . . . . . . | 4 | 3075 |
| 5 Amount you owe (Form 1040, line 73; Form 1040A, line 47; Form 1040EZ, line 12) . . . . . . . . . . . | 5 | |

**Part II**   Declaration of Taxpayer (Sign only after Part I is completed.)

**6a** ☒ I consent that my refund be directly deposited as designated in the electronic portion of my 2002 Federal income tax return. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

**b** ☐ I do not want direct deposit of my refund or I am not receiving a refund.

**c** ☐ I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax. I further understand that this authorization may apply to subsequent Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate subsequent payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If have filed a balance due return, I understand that if the IRS does not receive full and timely payment of my tax liability, I will remain liable for the tax liability and all applicable interest and penalties. If I have filed a joint Federal and state tax return and there is an error on my state return, I understand my Federal return will be rejected.

Under penalties of perjury, I declare that the information I have given my ERO and the amounts in Part I above agree with the amounts on the corresponding lines of the electronic portion of my 2002 Federal income tax return. To the best of my knowledge and belief, my return is true, correct, and complete. I consent to my ERO sending my return, this declaration, and accompanying schedules and statements to the IRS. I also consent to the IRS sending my ERO and/or transmitter an acknowledgment of receipt of transmission and an indication of whether or not my return is accepted, and if rejected, the reason(s) for the rejection. If the processing of my return or refund is delayed, I authorize the IRS to disclose to my ERO and/or transmitter the reason(s) for the delay, or when the refund was sent.

**Sign Here** ▶

| Your signature | Date | ▶ Spouse's signature. If a joint return, BOTH must sign. | Date |
|---|---|---|---|

**Part III**   Declaration of Electronic Return Originator (ERO) and Paid Preparer

I declare that I have reviewed the above taxpayer's return and that the entries on Form 8453 are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The taxpayer will have signed this form before I submit the return. I will give the taxpayer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in Pub. 1345, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns. If I am also the Paid Preparer, under penalties of perjury I declare that I have examined the above taxpayer's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

| | ERO's signature ▶ *Greg Drozdowich* | Date 1/29/2003 | Check if also paid preparer ☒ | Check if self-employed ☐ | ERO's SSN or PTIN<br>P00095795 |
|---|---|---|---|---|---|

**ERO's Use Only**

| Firm's name (or yours if self-employed), address, and ZIP code ▶ | DASMARTH TAX SERVICES<br>OPELIKA        AL 36804-0000 | EIN | |
|---|---|---|---|
| | | Phone no. | (334) 704-0013 |

Under penalties of perjury, I declare that I have examined the above taxpayer's return and accompanying schedules and statements, and to the best of my knowledge, belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

**Paid Preparer's Use Only**

| | Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | | Phone no. | |

JTA        For Paperwork Reduction Act Notice, see separate instructions.

Produced by Plaintiff<br>00046<br>Denise L. Smith

Form **8453** (2002)

## Copy C For EMPLOYEE'S RECORDS. (See Notice to Employee on back of Copy B.)

OMB No. 1545-0008

**2002** (Rev. February 2002)

| | |
|---|---|
| a Control number | 848 |
| 1 Wages, tips, other comp. | 11,250.05 |
| 2 Federal income tax withheld | 719.29 |
| 3 Social security wages | 11,843.45 |
| 4 Social security tax withheld | 734.30 |
| 5 Medicare wages and tips | 11,843.45 |
| 6 Medicare tax withheld | 171.72 |

b Employer ID number: 63-0433362

c Employer's name, address, and ZIP code
AUBURN CITY BOARD OF EDUCATION
P O BOX 3270
AUBURN, AL 36831

d Employee's social security number: 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

e Employee's name, address, and ZIP code
DENISE LORRAIN SMITH
P O BOX 2115
AUBURN, AL 36831

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
| 13 Statutory employee / Retirement plan X / Third-party sick pay | 14 Other RET 593.40 | 12b Code |
| | | 12c Code |
| | | 12d Code |

| 15 State | Employer's state I.D. # | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| AL | 057687 | 11,843.45 | 381.77 | | | |

---

© 2002 AUTOMATIC DATA PROCESSING, INC.

Complete your tax returns in minutes == go to http://taxpartner.adp.com

---

**W-2 Wage and Tax Statement 2002**

OMB No. 1545-0008
e For employee's records.

Visit the IRS Web Site at www.irs.gov.

Employee Reference Copy

b e, accurate, 

Employer's name, address, and ZIP code
DENISE SMITH
645 THORPE STREET
AUBURN, AL 36830

d Employer's FED ID number: 36-1750680

Employee's SSA number: 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

| 2 Federal income tax withheld | 7703.16 |
|---|---|
| 4 Social security tax withheld | 477.60 |
| 6 Medicare tax withheld | 111.70 |

| 8 Allocated tips | Social security tips |
|---|---|
| 10 Dependent care benefits | Advance EIC payment |
| 12a See instructions for box 12 | Nonqualified plans |
| 12b | |
| 12c | |
| 12d | |
| 13 Stat emp. / Ret. plan X / 3rd party sick pay | Other |

| State | Employer's state ID no. | 16 State wages, tips, etc. | State income tax | 18 Local wages, tips, etc. | Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| AL | 009636 | 7703.16 | 7703.16 | | 246.48 | 77.02 AUBURN |

---

## 2002 W-2 and EARNINGS SUMMARY

This summary section is included with your W-2 to help describe this portion in more detail. The reverse side includes general information that you may also find helpful. The following reflects your final pay stub, plus any adjustments made by your employer.

|  |  |  |  |
|---|---|---|---|
| GROSS PAY | 7,703.16 | TAX WITHHELD BOX 01 OF W-2 | 477.60 |
| SOCIAL SECURITY | 549.83 | BOX 17 OF W-2 | |
| MEDICARE TAX WITHHELD | 111.70 | BOX 06 OF W-2 | |
| FED. INCOME TAX WITHHELD | 549.83 | BOX 02 OF W-2 | |
| STATE INCOME TAX | 246.48 | BOX 17 OF W-2 BOX 14 OF W-2 | 0.00 |
| LOCAL INCOME TAX | 77.02 | BOX 19 OF W-2 | |
| SUI/SDI | | | |

Produced by Plaintiff
00047
Denise L. Smith

To change your employee W-4 profile information
file a new W-4 with your payroll department

DENISE SMITH
645 THORPE STREET
AUBURN, AL 36830

Social Security Number: 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

Taxable Marital Status: SINGLE

Exemptions/Allowances:
Federal: 0
State: 0
Local: 0

---

Employee's name, address, and ZIP code
SEARS ROEBUCK AND COMPANY
4740 HUGH HOWELL ROAD
TUCKER, GA 30084

| Control Number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 997-15 WLV | MD00 | | 36587 |

| 2 Federal income tax withheld | 7703.16 |
|---|---|
| 4 Social security tax withheld | 477.60 |
| 6 Medicare tax withheld | 111.70 |

Wages, tips, other comp. 7703.16
Social security wages 7703.16

Produced by Plaintiff
000854
Denise L. Smith

Form **1040** Department of the Treasury - Internal Revenue Service

**U.S. Individual Income Tax Return** `2002` (99)    IRS Use Only--Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan. 1-Dec. 31, 2002, or other tax year beginning _____ ,2002, ending _____ , 20 ____

| Label | | |
|---|---|---|

**L A B E L    H E R E**

Your first name and initial: DENISE L    Last name: SMITH

Your social security number: 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

If a joint return, spouse's first name and initial _____ Last name _____

Spouse's social security number

Home address (number and street). If you have a P.O. box, see page 19.    Apt. no.
930 HOLMES AVENUE

▲ **IMPORTANT!** ▲
You must enter your SSN(s) above.

City, town or post office, state, and ZIP code. If you have a foreign address, see instr.
AUBURN            AL      36830-0000

**Label**
Use the IRS label. Otherwise, please print or type.

**Presidential Election Campaign**
Note: Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filling a joint return, want $3 to go to this fund? . . . . . . . . . ▶
You: ☐ Yes ☒ No    Spouse: ☐ Yes ☐ No

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☒ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter the child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ ).

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a . . . . . . . . . . . . . . . . . . .
b ☐ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

No. of boxes checked on 6a and 6b: **1**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) X if qualifying child for child tax credit |
|---|---|---|---|
| JANAE M DOWDELL | 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 | DAUGHTER | ☒ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than five dependents, see instructions.

No. of your children on 6c who:
● lived with you: **1**
● did not live with you due to divorce or separation (see page 20): **0**
Dependents on 6c not entered above: **0**

d Total number of exemptions claimed . . . . . . . . . . .

Add numbers on lines above ▶ **2**

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 18953 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a . . . . | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions . . . . . . 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . . . . | 17 | -1783 |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits . . 20a | b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income . . . . ▶ | 22 | 17170 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . . . . . | 23 | |
| 24 | IRA deduction . . . . . . . . . . . . . . | 24 | |
| 25 | Student loan interest deduction . . . . . . . . . | 25 | |
| 26 | Tuition and fees deduction . . . . . . . . . . | 26 | |
| 27 | Archer MSA deduction. Attach Form 8853 . . . . . | 27 | |
| 28 | Moving expenses. Attach Form 3903 . . . . . . . | 28 | |
| 29 | One-half of self-employment tax. Attach Schedule SE . . | 29 | |
| 30 | Self-employed health insurance deduction . . . . . | 30 | |
| 31 | Self-employed SEP, SIMPLE, and qualified plans . . . | 31 | |
| 32 | Penalty on early withdrawal of savings . . . . . . | 32 | |
| 33a | Alimony paid  b Recipient's SSN ▶ | 33a | |
| 34 | Add lines 23 through 33a . . . . . . . . . . | 34 | |
| 35 | Subtract line 34 from line 22. This is your adjusted gross income . . . . . . . . . ▶ | 35 | 17170 |

JTA    For Disclosure, Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **1040** (2002)

| | | | |
|---|---|---|---|
| **Tax and Credits** | 36 Amount from line 35 (adjusted gross income) | 36 | 17170 |

**Tax and Credits**

Standard Deduction for—
- People who checked any box on line 37a or 37b or who can be claimed as a dependent, see instr.
- All others:
  Single: $4,700
  Head of household: $6,900
  Married filing jointly or Qualifying widow(er): $7,850
  Married filing separately: $3,925

| | | | |
|---|---|---|---|
| 37a Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. | | | |
| Add the number of boxes checked above and enter the total here ▶ | 37a | | |
| b If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, check here ▶ | 37b ☐ | | |
| 38 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 38 | 6900 |
| 39 Subtract line 38 from line 36 | | 39 | 10270 |
| 40 If line 36 is $103,000 or less, multiply $3,000 by the total number of exemptions claimed on line 6d. If line 36 is over $103,000 see the worksheet in the instructions | | 40 | 6000 |
| 41 Taxable income. Subtract line 40 from line 39. If line 40 is more than line 39, enter -0- | | 41 | 4270 |
| 42 Tax. Check if any tax is from: a ☐ Form(s) 8814   b ☐ Form 4972 | | 42 | 428 |
| 43 Alternative minimum tax. Attach Form 6251 | | 43 | |
| 44 Add lines 42 and 43 ▶ | | 44 | 428 |
| 45 Foreign tax credit. Attach Form 1116 if required | 45 | | |
| 46 Credit for child and dependent care expenses. Attach Form 2441 | 46 | | |
| 47 Credit for the elderly or the disabled. Attach Schedule R | 47 | | |
| 48 Education credits. Attach Form 8863 | 48 | | |
| 49 Retirement savings contributions credit. Attach Form 8880 | 49 | | |
| 50 Child tax credit | 50 | 428 | |
| 51 Adoption credit. Attach Form 8839 | 51 | | |
| 52 Credits from:   a ☐ Form 8396   b ☐ Form 8859 | 52 | | |
| 53 Other Credits. Check applicable box(es):   a ☐ Form 3800   b ☐ Form 8801   c ☐ Specify _____ | 53 | | |
| 54 Add lines 45 through 53. These are your total credits | | 54 | 428 |
| 55 Subtract line 54 from line 44. If line 54 is more than line 44, enter -0- ▶ | | 55 | |

**Other Taxes**

| | | | |
|---|---|---|---|
| 56 Self-employment tax. Attach Schedule SE | | 56 | |
| 57 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 57 | |
| 58 Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | | 58 | |
| 59 Advance earned income credit payments from Form(s) W-2 | | 59 | |
| 60 Household employment taxes. Attach Schedule H | | 60 | |
| 61 Add lines 55 through 60. This is your total tax ▶ | | 61 | |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 62 Federal income tax withheld from Forms W-2 and 1099 | 62 | 1269 | |
| 63 2002 estimated tax payments and amount applied from 2001 return | 63 | | |
| 64 Earned income credit (EIC) | 64 | 1634 | |
| 65 Excess social security and tier 1 RRTA tax withheld | 65 | | |
| 66 Additional child tax credit. Attach Form 8812 | 66 | 172 | |
| 67 Amount paid with request for extension to file | 67 | | |
| 68 Other payments from:   a ☐ Form 2439   b ☐ Form 4136   c ☐ Form 8885 | 68 | | |
| 69 Add lines 62 through 68. These are your total payments ▶ | | 69 | 3075 |

**Refund**

Direct deposit? See instructions and fill in 71b, 71c, and 71d.

| | | | |
|---|---|---|---|
| 70 If line 69 is more than line 61, subtract line 61 from line 69. This is the amount you overpaid | | 70 | 3075 |
| 71a Amount of line 70 you want refunded to you. | | 71a | 3075 |
| ▶ b Routing number 062202574   ▶ c Type: ☒ Checking   ☐ Savings | | | |
| ▶ d Account number 008210658 | | | |
| 72 Amount of line 70 you want applied to your 2003 estimated tax ▶ | 72 | | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 73 Amount you owe. Subtract line 69 from line 61. For details on how to pay, see instr. ▶ | | 73 | |
| 74 Estimated tax penalty | 74 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instr)?   ☐ Yes. Complete the following.   ☐ No

Designee's name ▶ _____   Phone no. ▶ _____   Personal Identification number (PIN) _____

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature _____   Date _____   Your occupation SALES ASSOCI   Daytime phone number (334) 524-7202

Spouse's signature. If a joint return, both must sign.   Date _____   Spouse's occupation _____

**Paid Preparer's Use Only**

Preparer's signature ▶ _Grey Drozbovici_   Date 1/29/2003   Check if self-employed ☐   Preparer's SSN or PTIN P00095795

Firm's name (or yours if self-employed), address, and ZIP code ▶ DASMARTH TAX SERVICES
1395 LEE ROAD 166
OPELIKA    AL 36804-0000

EIN _____

Phone no. (334) 704-0013

JTA

Form 1040 (2002)

Produced by Plaintiff
00039
Denise L. Smith

| SCHEDULE E | Supplemental Income and Loss | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) | **2002** |
| Department of the Treasury Internal Revenue Service    (99) | ▶ Attach to Form 1040 or Form 1041. | Attachment Sequence No.    13 |

| Name(s) shown on return | Your social security number |
|---|---|
| DENISE L SMITH | 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 |

**Part I    Income or Loss From Rental Real Estate and Royalties**    Note: If you are in the business of renting personal property, use Schedule C or C-EZ. Report farm rental income or loss from Form 4835 on page 2, line 39.

| 1 | Show the kind and location of each rental real estate property: | 2 For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: | | Yes | No |
|---|---|---|---|---|---|
| A | TRAILER LOT 21 RAINBOW ACRES, OPELIKA, AL | | A | | X |
| B | | ● 14 days or | B | | |
| C | | ● 10% of the total days rented at fair rental value? | C | | |

**Income:**

| | | | Properties | | | Totals (Add columns A, B, and C.) |
|---|---|---|---|---|---|---|
| | | | A | B | C | |
| 3 | Rents received . . . . . . . . . . . . . | 3 | | | | 3 |
| 4 | Royalties received . . . . . . . . . . | 4 | | | | 4 |

**Expenses:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | Advertising . . . . . . . . . . . . . | 5 | | | | |
| 6 | Auto and travel . . . . . . . . . . . | 6 | | | | |
| 7 | Cleaning and maintenance . . . . . . . . | 7 | | | | |
| 8 | Commissions . . . . . . . . . . | 8 | | | | |
| 9 | Insurance . . . . . . . . . . . . . | 9 | 262 | | | |
| 10 | Legal and other professional fees . . . . . . | 10 | | | | |
| 11 | Management fees . . . . . . . . . . . . | 11 | | | | |
| 12 | Mortgage interest paid to banks, etc. . . . | 12 | | | | 12 |
| 13 | Other interest . . . . . . . . . . . . | 13 | | | | |
| 14 | Repairs . . . . . . . . . . . . . | 14 | 100 | | | |
| 15 | Supplies . . . . . . . . . . . . . . . | 15 | | | | |
| 16 | Taxes . . . . . . . . . . . . . | 16 | 50 | | | |
| 17 | Utilities . . . . . . . . . . . . . | 17 | | | | |
| 18 | Other (list) ▶ LOT RENT | 18 | 1080 | | | |
| 19 | Add lines 5 through 18 . . . . . . . . . . . | 19 | 1492 | | | 19    1492 |
| 20 | Depreciation expense or depletion . . . . . . | 20 | 291 | | | 20    291 |
| 21 | Total expenses. Add lines 19 and 20 . . . . . . | 21 | 1783 | | | |
| 22 | Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . | 22 | -1783 | | | |
| 23 | Deductible rental real estate loss. **Caution:** Your rental real estate loss on line 22 may be limited. See instructions to find out if you must file Form 8582. Real estate professionals must complete line 42 on page 2. | 23 | ( 1783 ) | ( ) | ( ) | |
| 24 | **Income.** Add positive amounts shown on line 22. Do not include any losses . . . . . . . . . . . . . . . . | | | | 24 | |
| 25 | **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter total losses here . . . . . . | | | | 25 | ( 1783 ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, also enter this amount on Form 1040, line 17. Otherwise, include this amount in the total on line 40 on page 2 . . . . . . . . . . . . . . | | | | 26 | -1783 |

JTA        For Paperwork Reduction Act Notice, see Form 1040 instructions.        Schedule E (Form 1040) 2002

Produced by Plaintiff
00040
Denise L. Smith

| SCHEDULE EIC | **Earned Income Credit** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040A or 1040) | Qualifying Child Information | **2002** |

Department of the Treasury
Internal Revenue Service (99)

Complete and attach to Form 1040A or 1040
only if you have a qualifying child.

Attachment
Sequence No. **43**

Name(s) shown on return

DENISE L SMITH

Your social security number

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

**Before you begin:** See the instructions for Form 1040A, line 41, or Form 1040, line 64, to make sure that (a) you can take the EIC and (b) you have a qualifying child.

- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.

|  |  | **Child 1** | **Child 2** |
|---|---|---|---|
| **1** | **Child's name** If you have more than two qualifying children, you only have to list two to get the maximum credit. | First name  Last name  JANAE M DOWDELL | First name  Last name |
| **2** | **Child's SSN** The child must have an SSN as defined on page 44 of the Form 1040A instructions or page 46 of the Form 1040 instructions unless the child was born and died in 2002. If your child was born and died in 2002 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate. | 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 |  |
| **3** | **Child's year of birth** | Year  1990  If born after January 1, 1984, skip lines 4a and 4b; go to line 5. | Year _____  If born after January 1, 1984, skip lines 4a and 4b; go to line 5. |
| **4** | **If the child was born before January 2, 1984 –** | | |
| **a** | Was the child under age 24 at the end of 2002 and a student? | ☐ Yes.  Go to line 5.    ☐ No.  Continue | ☐ Yes.  Go to line 5.    ☐ No.  Continue |
| **b** | Was the child permanently and totally disabled during any part of 2002? | ☐ Yes.  Continue    ☐ No.  The child is not a qualifying child. | ☐ Yes.  Continue    ☐ No.  The child is not a qualifying child. |
| **5** | **Child's relationship to you** (for example, son, daughter, grandchild, niece, nephew, foster child, etc.) | DAUGHTER |  |
| **6** | **Number of months child lived with you in the United States during 2002** • If the child lived with you for more than half of 2002 but less than 7 months, enter "7". • If the child was born or died in 2002 and your home was the child's home for the entire time he or she was alive during 2002, enter "12". | 12  months Do not enter more than 12 months. | _____  months Do not enter more than 12 months. |

**TIP** You may also be able to take the additional child tax credit if your child (a) was under age 17 at the end of 2002, (b) is claimed as your dependent on line 6c of Form 1040A or Form 1040, and (c) is a U.S. citizen or resident alien. For more details, see instructions for line 42 of Form 1040A or line 66 of Form 1040.

JTA  For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.

Schedule EIC (Form 1040A or 1040) 2002

Produced by Plaintiff
00041
Denise L. Smith

Form **8812**

**Additional Child Tax Credit**

Complete and attach to Form 1040 or Form 1040A.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-1620

**2002**

Attachment
Sequence No. **47**

Name(s) shown on return

DENISE L SMITH

Your social security number

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

## Part I — All Filers

| | | | |
|---|---|---|---|
| 1 | Enter the amount from line 1 of your Child Tax Credit Worksheet of the Form 1040 instructions or Form 1040A instructions. If you used Pub. 972, enter the amount from line 8 of the worksheet on page 3 of the publication . . . . . . . . . . . . . . . . . | 1 | 600 |
| 2 | Enter the amount from Form 1040, line 50, or Form 1040A, line 33. . . . . . . . . . . . . | 2 | 428 |
| 3 | Subtract line 2 from line 1. If zero, **stop**; you cannot take this credit . . . . . . . . . . . | 3 | 172 |
| 4 | Enter your total taxable earned income. . . . . . . . . . . . . . . . 4   18953 | | |
| 5 | Is the amount on line 4 more than $10,350? | | |
| | ☐ **No.** Leave line 5 blank and enter -0- on line 6. | | |
| | ☒ **Yes.** Subtract $10,350 from the amount on line 4. Enter the result . . . . . 5   8603 | | |
| 6 | Multiply the amount on line 5 by 10% (.10) and enter the result . . . . . . . . . . . . . . . . . | 6 | 860 |
| | **Next.** Do you have three or more qualifying children? | | |
| | ☒ **No.** If line 6 is zero, **stop**; you cannot take this credit. Otherwise, skip Part II and enter the smaller of line 3 or line 6 on line 13. | | |
| | ☐ **Yes.** If line 6 is equal to or more than line 3, skip Part II and enter the amount from line 3 on line 13. Otherwise, go to line 7. | | |

## Part II — Certain Filers Who Have Three or More Qualifying Children

| | | | |
|---|---|---|---|
| 7 | Enter the total of the withheld social security and Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If you worked for a railroad, see instructions. | 7 | |
| 8 | 1040 filers:   Enter the total of the amounts from Form 1040, lines 29 and 57, plus any uncollected social security and Medicare or tier 1 RRTA taxes included on line 61. | 8 | |
| | 1040A filers:   Enter -0-. | | |
| 9 | Add lines 7 and 8 . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | 1040 filers:   Enter the total of the amounts from Form 1040, lines 64 and 65. | 10 | |
| | 1040A filers   Enter the total of the amount from Form 1040A, line 41, plus any excess social security and tier 1 RRTA taxes withheld that you entered to the left of line 43. | | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- . . . . . . . . . . . . | 11 | |
| 12 | Enter the larger of line 6 or line 11 here . . . . . . . . . . . . . . . . | 12 | |
| | **Next,** enter the smaller of line 3 or line 12 on line 13. | | |

## Part III — Your Additional Child Tax Credit

| | | | |
|---|---|---|---|
| 13 | This is your additional child tax credit . . . . . . . . . . . . . . . . . . | 13 | 172 |

Enter this amount on
Form 1040, line 66, or
Form 1040A, line 42.

For Paperwork Reduction Act Notice, see instructions.

Form **8812** (2002)

Produced by Plaintiff
00042
Denise L. Smith

Starting in July 2004, Jeffery Rhodes and Ryan Hathcock (both white males) were paid their benefit rate to do remodel work for the Sears Auburn store. When it came to me and other blacks, we were told by John Lawry (Assistant Store Manager of Hardlines who is a white male) that we would only make $7.00 to $8.00 per hour to do the same work. Jeffrey and Ryan who are commission sales employees also, did sales while doing remodel work, but the black female sales associates were told we had to do remodel work during the times we were not on the schedule.

The first of August I asked John Lawry verbally about getting off every Friday no later than 5:00 p.m., during football season because my stepson plays varsity football and as a parent, I support all my children in their few activities. John told me that it would be okay and requested that I write it down and put it on his desk so he could put it in the system. I asked him if I needed to put it in the system myself and he again said no that he would put it in the system. The first game day of August 27th, he took me off the schedule all together. All my other schedules, I was either off or scheduled to 6:30 or 7:00 and I had to remind him that I needed to get off at 5:00 and then he would change it. Sometimes he acted as if he was upset with me for reminding him. Carolyn Landers and Stephanie Darby (both white females) never had problems getting off early when they needed to.

On October 1, 2004, Kenneth Reese (Store General Manager who is a white male) approached me and Beatrice Willis (both black women) and asked us how much did Carolyn Landers (a white woman) sell that day. Kenneth Reese (a white male) never inquired as to how much Denise Smith and Beatrice Willis sold for that day. He gave the impression that he was dissatisfied that she did not have a good selling day.

On October 7, 2004, at approximately 8:00 p.m., John Lawry approached me and asked me to take some empty range and dryer cord boxes to the dumpster. He was already paying Sam Andress (a white male) to unbox and put up range and dryer cords and reminded him that he was already paying Sam to do the job and that Sears only required me to do 30 minutes of work per day and I had already dusted the department. John Lawry told me that he could pay me training pay which is $6.00 per hour and still make me do it. I told him he would still have to pay me.

DEFENDANT'S EXHIBIT 14

*(CONTINUATION OF CHARGE OF DISCRIMINATION*
*OF DENISE L. SMITH AGAINST SEARS)*

On October 8, 2004, John Lawry, Beatrice Willis and I were in John Lawry's office discussing schedules. John Lawry told us that we could not have a set day off because we were full-timers. Beatrice Willis told him that the ethic line person said we as full-timers should have one set day off per week. We also asked him whether seniority and performance account for anything and he told us no it did not. John Lawry said they work with part-timers schedule and I told him that when Kenneth Reese became the Store General Manager, he gave me a schedule of one day a week and I told him I could not pay my bills by just working one day a week. Sears knew I had another job when I was hired to work for Sears. Kenneth Reese said if I wanted more hours I needed to go full-time. I loved my other job but was forced to give it up. I have always made it known I did not want to give up my other job, but I felt I had no other choice.

On October 10, 2004 Terry Gandy (Asset Protection Manager, a white male) approached register #26 and I was sitting down in a chair eating a slice of pizza out of sight of customer and Terry Gandy asked me why was I eating pizza on the floor. At the same time, Carolyn Landers' mother had brought her a tuna fish sandwich in a brown paper bag to the same register. Carolyn Landers was standing up in plain eyesight of customers and ate her sandwich and drank her Red Bull energy drink and nothing was said to her.

On November 8, 2004, Terry Gandy and Nina Fitzwater called me to the office and asked me about using coupons. Terry Gandy asked me what was I supposed to do with coupons after they were used. I told him that a couple of days ago, Jackie Dodson told us to start turning the coupons in after using it once. Terry Gandy told me that we were suppose to rip them up and turn them in at night. I told him no manager past or present

*(CONTINUATION OF CHARGE OF DISCRIMINATION
OF DENISE L. SMITH AGAINST SEARS)*

had told me to destroy or turn them in at night. I told him that as long as I had been at Sears, I had never destroyed or turned one in. He asked me why did I use the coupons more than once. I told him we have always used them more than once and management encouraged it to entice customers to make purchases. Coupons are located throughout the store and all associates used them more than once. Terry Gandy said every management operates differently and I said they should have told us to stop using them. I told him I was never verbally warned or written up about using coupons. I told him he was head of security and coupons lay around in plain eyesight and he should have taken them up and said something to us. I told him he only said something to the black females about these coupons but Carolyn Landers and Stephanie Darby, two white female associates used the same coupons and I think that management's complaint about coupon use of Beatrice Willis and me was prejudicial. I told him the same coupons are still at the register today. I told him we were told to use coupons to close sales and now we are being terminated for doing what Sears encouraged us to do. Terry Gandy also said he heard about me saying I have 1st amendment rights and he told me I did not have 1st amendment rights in Sears and then he asked what did the 2nd amendment rights say? And I said What? He said that the 2nd amendment rights was the right to bear arms and that I could not bring weapons in Sears. I told him that was silly; nobody in their right mind is going to bring a weapon to Sears or any other public place. I told him I had the right to discuss anything that has to do with me to anyone I chose and that I could even talk about him as long as I did not threaten him or make him feel threaten. I told him that he could not discuss things about me with anyone because of his management position. He still told me I could not. Based

Produced by Plaintiff
00003
Denise L. Smith

*(CONTINUATION OF CHARGE OF DISCRIMINATION
OF DENISE L. SMITH AGAINST SEARS)*

on Beatrice Willis being terminated about coupon abuse, I asked him was I going to be terminated and he told me he didn't know yet and that I had to wait for Kenneth Reese. I told him that he knew something because he doesn't speak and can't look at me. He told me he doesn't speak to me because he got tired of me bitching and I told him he has not heard me bitching and if he had, it was because he was eavesdropping. At the end of the meeting, I told Terry Gandy that Kenny Reese had messed with the delivery charges and now the customers are being charged $10.00 for each additional item and we were using coupons to correct this. Terry Gandy told me to use the coupons for this, which left me confused and I asked myself – How can I use coupons for this if we are to destroy or turn in? Coupons are still being given to associates to use. No white associate has had their job threaten because of coupons, even though they used them more than once, also.

On November 14, 2004 at 8:33 p.m., I received a phone call at home from Terry Gandy stating that Sears decided to terminate me. Terry hung the phone up and I hung up without saying anything. I had worked at Sears from 8:45 – 5:30 p.m. the same day and no one said anything while I was there and on Sears' clock.

Produced by Plaintiff
00004
Denise L. Smith



DEFENDANT'S EXHIBIT

15
DSmith

Produced by Plaintiff
00048
Denise L. Smith



# 16
## 16 cupones de ahorro adentro

☑ Save on merchandise for your entire family

☑ Save on products and projects for your home

☑ And more — look inside

Place magnet on a kitchen or laundry appliance as a reminder to call Sears.

Coloca la tarjeta magnética sobre un electrodoméstico de la cocina o de la lavandería para que recuerdes llamar a Sears.

**We service all major brands, no matter where you bought them.**

### SEARS

Parts & Repair Services
Heating & Air Conditioning
Home Improvement
**1-800-4-MY-HOME®**

Reparaciones y Partes
Calefacción y Aire Acondicionado
Remodelación de Hogar
**1-888-SU-HOGAR®**



## SEARS
### Good life. Great price.

# Special savings for our valued customers
*Ahorros especiales para nuestros valiosos clientes*

## Make Sears your single source, for all major brands
### de Sears tu única tienda para todas las principales marcas

**Parts & Service**
All major brands, no matter where you bought them

**Heating & Cooling**
Tune-ups and repairs, new system sales and installation

**Professional Installation**
Available on products you purchase from Sears

**Home Improvements**
Windows, kitchen cabinet refacing, siding & more

**Protection Agreements**
Worry-free protection on most products in your home

To schedule or order:

**Call** 1-800-4-MY-HOME® (1-800-469-4663)

**Click** sears.com

**Come in** to a Sears Parts & Repair Center.
For locations call 1-800-488-1222 or click sears.com

---

**Partes y Servicio**
A todas las principales marcas no importa donde las hayas comprado

**Calefacción y Enfriamiento**
Afinaciones y reparaciones, venta e instalación de sistemas nuevos

**Instalación Profesional**
Disponible para productos que se compran en Sears

**Mejoras al Hogar**
Ventanas, remodelación de gabinetes de cocina, paredes exteriores y más

**Contratos de Protección**
Protección sin preocupaciones en la mayoría de productos en tu hogar

Para programar una cita o hacer un pedido:

**Llama al** 1-888-SU-HOGAR² (1-888-784-6427)

**Ven** al Centro de Partes y Reparaciones de Sears.
Para direcciones, llama al 1-888-784-6427

---

# SEARS
### Good life. Great price.

## 0% Financing
## on Heating & Cooling Systems

Sí, six months when you use a Sears card on new installed Carrier® or Kenmore® high-efficiency ENERGY STAR® qualified heating or cooling systems from Sears.

Call 1-800-4-MY-HOME® or click sears.com.

0% en sistemas de enfriamiento
de financiamiento y calefacción

por seis meses al usar tu tarjeta de Sears en nuevos sistemas instalados de calefacción o enfriamiento calificados como ENERGY STAR® de alta eficiencia de Carrier® o Kenmore® de Sears.

Llama al 1-888-SU-HOGAR®

Más detalles al reverso.
See reverse for details.

---

## Satisfaction Guaranteed or Your Money Back™
### Satisfacción garantizada o la devolución de tu dinero

## Save 10%
## on Repair Service in your home or at a Sears Parts & Repair Center

We fix all major brands, no matter where you bought them.
Call 1-800-4-MY-HOME® or visit sears.com to schedule your in-home repair appointment. Or carry it in to a Sears Parts & Repair Center. For locations visit sears.com.

## Ahorra 10%
en servicios de reparación a
domicilio o en un Centro de Partes
y Reparaciones de Sears

Reparamos todos los productos de las principales marcas, sin importar dónde los hayas comprado. Llama al 1-888-SU-HOGAR® para concertar tu cita de reparación a domicilio o llévalo a un Centro de Partes y Reparaciones de Sears.

Más detalles al reverso.
See reverse for details.

---

# SEARS

Produced by Plaintiff
00049
Denise L. Smith



Para recibir un descuento en su compra de Sears y Reparaciones de Sears, presenta este cupón al Asociado de Ventas en el momento de la compra. Para recibir un descuento en órdenes por teléfono, por favor menciona el número de referencia 20232 en el momento de la compra. Cupón recibirá un descuento en órdenes por internet, ingresa el número de referencia 20232 en la casilla sobre información del cupón en la página del total de la compra. No es válido en compras anteriores. No se puede usar con otros cupones u ofertas. Un cupón por compra. Valor en efectivo: 1/20 de centavo. En caso de una devolución, los ahorros del cupón pueden ser deducidos de tu reembolso. El cupón se vence 12/31/04. Válido solo en los Estados Unidos.
de América.
©2003 Sears Brands, LLC
Satisfacción garantizada o la devolución de tu dinero."

Sales Associate: Please collect this coupon and use reference #20232.

To receive discount at a Sears Parts & Repair Center, present coupon to Sales Associate at time of purchase. To receive discount on orders on the internet, please mention reference #20232 in Coupon Information box on Order Summary page. Not applicable to prior purchases. May not be used with other coupons or offers. One coupon per purchase. Void if copied or transferred and where prohibited by law. Any other use constitutes fraud. Cash value 1/20 cent. In the event of a return, coupon savings may be deducted from your refund. Coupon expires 12/31/04. Valid in U.S.A. only.
©2003 Sears Brands, LLC
Satisfaction Guaranteed or Your Money Back.™

### Save 10% on Lawn & Garden and Fitness



Save on any regular priced purchase in our Lawn & Garden and Fitness Departments.

Use this coupon at your nearest Sears store.

### Ahorra 10% en equipos de jardinería y ejercicio

Ahorra en cualquier compra a precio regular en nuestros departamentos de jardinería y ejercicio.

Usa este cupón en tu tienda Sears más cercana.

Más detalles al reverso.
See reverse for details.

**SEARS**

Un cupón por compra. Nulo si es copiado, transferido y donde esté prohibido por la ley. Cualquier otro uso constituye fraude. Valor en efectivo: 1/20c. En caso de una devolución, los ahorros del cupón pueden ser deducidos de tu reembolso. El cupón sólo es válido en los Estados Unidos de América. No se puede usar con ningún otro cupón.
©2003 Sears Brands, LLC
Satisfacción garantizada o la devolución de tu dinero."

Los ahorros de descuento aplican solamente a la mercancía a precio regular o en oferta. No es válido en mercancía de Valor Excepcional, Compras Especiales, Artículos de Gran Precio, mercancía de Lands' End, carros, cámaras de Swiss Army y Clase y contratos de protección. La joyería fina se encuentra en la mayoría de las tiendas Sears. Cierta mercancía de las tiendas Sears más grandes puede variar. La mercancía de Sears es muy especial, cómpralo por catálogo, relojes de pulso Swiss Army y Clase y sean.com. Sustitúyelo de Sears en easy.

Sales Associate: Please collect this coupon. If unable to scan, manually enter the coupon number.

One coupon per purchase. Void if copied, transferred and where prohibited by law. Any other use constitutes fraud. Cash value 1/20c. In the event of a return, coupon savings may be deducted from your refund. Coupon expires 12/31/04. Valid in U.S.A. only. May not be used with any other coupon.
©2003 Sears Brands, LLC
Satisfaction Guaranteed or Your Money Back.™

Savings off regular and sale prices apply to merchandise only. Not valid on Exceptional Values, Special Purchases, Great Price items, Lands' End merchandise, sears.com, Sears Auctions on ebay, catalog, Swiss Army and Class wrist camera watches, and protection agreement. Fine jewelry is in most larger Sears stores. Some merchandise may not be available at every store.

### Save 10% on Paint & Craftsman® Tools



Save on any regular priced purchase of Easy Living® and Weatherbeater® paints. Or choose from portable power tools, hand tools and accessories from Craftsman, America's #1 tool brand.

Use this coupon at your nearest Sears store.

### Ahorra 10% en pinturas y herramientas Craftsman®

Ahorra en cualquier compra a precio regular de pinturas EasyLiving® y Weatherbeater® O elige entre herramientas eléctricas portátiles, herramientas manuales y accesorios de Craftsman, la marca de herramientas número 1 en los Estados Unidos.

Usa este cupón en tu tienda Sears más cercana.

Más detalles al reverso.
See reverse for details.

**SEARS**

Produced by Plaintiff
00050
Denise L. Smith

**$65 off your replacement appliance**

**10% off a Protection Agreement**

**Plus YOUR CHOICE of 0% Financing or Free Delivery with mail-in rebate**

Thanks for choosing Sears for your repair estimate. Choose us for a replacement appliance too, and save with this triple offer.

1. Bring in this coupon & your repair estimate to purchase a replacement appliance within 2 weeks
2. We'll deduct $65 and give you YOUR CHOICE of 0% Financing or Free Delivery with mail-in rebate
3. Plus we'll take 10% off a Protection Agreement

Satisfaction Guaranteed Or Your Money Back

SEARS
Good life. Great price.

---

**$65 de descuento al reemplazar tu electrodoméstico**

**Ahorra 10% en un Contrato de Protección**

**Además, TU ELECCIÓN de 0% de financiamiento o entrega gratis con reembolso por correo**

1. Trae este cupón y tu estimado de reparación para comprar y reemplazar tu electrodoméstico dentro de 2 semanas
2. Te descontaremos $65 y TU ELECCIÓN de 0% de financiamiento o entrega gratis con reembolso por correo
3. Además, te daremos 10% de descuento en un Contrato de Protección

Satisfacción garantizada o la devolución de tu dinero

SEARS
Todo para ti

Produced by Plaintiff
00051
Denise L. Smith



# $10 off

## one purchase
## of $50 or more

with this coupon



R 5 8 7 2 7 8 6 9 2 5 ⊕ 1 0 0 0

Bring this coupon to save $10 off one purchase of $50 or more October 31 through November 6, 2004. Savings off regular, sale and clearance prices apply to merchandise only. Not valid on Exceptional Values, Special Purchases, Great Price Items, Lands' End merchandise, Levi's jeans, sears.com, Sears Auctions on ebay*, outlet store purchases, catalog orders, Weber, J.A. Henckels, fragrances, Introductory Offers, Bose, Maytag Gemini and Neptune, Sears licensed businesses, automotive services, installed home improvements and repair service, Parts and Repair Centers, Celestial Star™ diamonds, Gift Cards and protection agreements. One coupon per purchase. May not be used with any other coupon. Void if copied, transferred and where prohibited by law. Any other use constitutes fraud. Cash value 1/20 cent. In the event of a return, coupon savings may be deducted from your refund. Sales associate–please collect this coupon. If unable to scan, manually enter coupon number. ©2004 Sears Brands, LLC.

Come visit us next week and use this coupon for even more savings

Offer good Sunday, October 31 through Saturday, November 6, 2004 only at Sears in Colonial Mall

# brand new look special

# $10 off

## Sears
Good life. Great price.

one purchase of $50 or more

Exclusions apply. See reverse for details

Produced by Plaintiff
00056
Denise L. Smith