# EXHIBIT B

## DECLARATION OF TERRY GANDY

1.      My name is Terry Gandy. I am a white male and am over the age of nineteen (19) years. I have personal knowledge of the facts set forth below pertaining to the case pending in the United States District Court for the Middle District of Alabama, Eastern Division, styled Denise L. Smith v. Sears, Roebuck and Co., CV-05-1018-MHT. I give this Declaration voluntarily, without coercion and under penalty of perjury.

2.      From August 2003 until June 2005 and at all times relevant to the above lawsuit, I worked for Sears, Roebuck & Co., at its store in Auburn, Alabama as its Loss Prevention Manager. My duties included, but were not limited to, investigating employee dishonesty, fraud and other integrity issues, enforcing Sears' Code of Conduct, training new and current associates on Sears' loss prevention policies, supervising the loss prevention team, monitoring shoplifters, and performing safety inspections. I reported to the Store General Manager ("SGM"). I am currently working as the Operations Manager at Sears' Tupelo, Mississippi store.

3.      Sears is a national retail store that sells fashion merchandise, hardware, paint, automotive supplies, home fashions, home electronics, office equipment, and home appliances.

4.      Sears employs sales associates throughout its stores. Sears also employs service technicians to travel to customers' homes to repair and perform preventive maintenance on the products it sells.

5.      Sears has a policy strictly prohibiting employees from giving unauthorized discounts to its customers. This includes applying coupons to sales transactions when customers are not eligible to receive the discount as provided by the terms of the coupon.

Sears considers this conduct to be completely unethical and grounds for <u>immediate termination</u>. This policy is clearly stated in Sears' Code of Conduct in Sears' Associate Handbook. The Code of Conduct is distributed to all Sears' sales associates and reviewed with them annually. A true and correct copy of Sears' Code of Conduct containing its unauthorized discount policy is attached to hereto as Exhibit A.

6.     At all times relevant to this lawsuit, Kenny Reese (white) was the Store General Manager, Byron Mason (African-American) was the Softlines Manager (which included the apparel, home fashions, luggage, and the shoe departments), John Lawrie (white) was the Hardlines Manager (which included the appliance, electronics, lawn and garden, fitness, vacuums, and hardware departments), and I was the Loss Prevention Manager.

7.     Denise Smith worked as a full-time sales associate in the appliance department from April 2004 until her termination in November 2004.

8.     Sears offers various coupons to its customers. These coupons have terms and conditions written on them including what products the coupon should be applied to and what customers are eligible to receive the coupon.

9.     During my employment at the Auburn store, sales associates were trained to discard a coupon after they received it from a customer and applied it to a sale <u>or</u> to put it in the detail drawer to be turned into the cash office at the end of the day.

10.     Sears has a $65.00 service coupon that its service technicians distribute to Sears' customers who have received a service call at their home but have declined to have their appliance repaired because they wanted to purchase a replacement. Sears offers this $65.00 coupon to these customers as an incentive for them to purchase a

replacement item at Sears rather than one of its competitors. These coupons are distributed by Sears' service technicians and not by Sears' sales associates. Only those customers who have received a service call and have declined a repair are eligible to receive this $65.00 discount. No other customers are permitted to receive this discount. This condition is clearly stated on the coupon. A true and correct copy of this service coupon is attached to this Declaration as Exhibit B.

11.    The service coupon itself has instructions on it specifically directing sales associates to collect and destroy the coupon and not to reuse it. (See Exhibit B).

12.    On or about October 31, 2004, Joel Smith, an independent contractor who handled Sears' deliveries for the appliance department, informed me and John Lawrie (the Hardlines Manager), that he thought Beatrice Willis, another sales associate in the appliance department, was providing unauthorized free delivery to Sears' customers. I immediately began investigating this allegation and discovered that Willis had approximately 15 or 16 transactions involving Sears' service coupon. This was extremely high for one associate. A store the size of the Auburn store usually had only a total of 4 to 8 service coupon markdowns per month for the entire store. Therefore, I contacted the service department to see if all of these customers had received a service call and were therefore eligible to receive the discount. The service department told me that almost none of these customers had received a service call. This investigation subsequently led to Willis' termination in early November 2004. The decision to terminate Willis was based solely on the fact that she had blatantly misused Sears' service coupon.

13.    Reese and I subsequently determined that we needed to investigate <u>all</u> of the remaining associates in the appliance department to determine if any one else was abusing the service coupon. The other appliance associates who were working in the appliance department at this time included Denise Smith (African-American), Jackie Dodson (African-American), Carolyn Landers (white), and Merle Miller (white). Neither Clint Till nor Stephanie Darby were working as a Sears sales associates at this time.

14.    I pulled a summary of each these sales associates' transactions and the journal tapes associated with these transactions as I had done when I investigated Willis. The journal tapes showed the details of each associates sales transactions for those days, including the customer's name, the associate number of the sales person who completed the sale, and the bar code number pertaining to any coupons that the associate used. Examining the bar code numbers on the journal tapes was the <u>only</u> way to determine exactly what coupons the sales associates used. Because of the memory limitations of Sears' register system, I was only able to obtain and review the journal tapes for the past 30 days.

15.    These journal tapes revealed that she Smith had used the service coupon 9 times within the last 30 days. (I have attached as Exhibit C to this Declaration true and correct copies of the journal tapes and associate summaries I reviewed during my investigation relating to Smith's transactions.) Smith's associate number was 190. I contacted the service department and learned that 7 out of Smith's 9 customers <u>had</u> <u>not</u> received a service call. Reese and I then contacted Sears' corporate Human Resources consultants at Sears' corporate office. The HR consultant advised us to interview and obtain a statement from Smith regarding her misuse of the coupon.

16.    On or about November 8, 2004, Nina Fitzwater, who was the HR Lead at the time, and I interviewed Smith about her misuse of the service coupon. During this meeting, Smith admitted that she was reusing the service coupon and giving it to customers who <u>were</u> <u>not</u> <u>eligible</u> to receive it. This was a blatant violation of company policy. Smith's only explanation was that she was not aware that she was prohibited from doing this. This was despite the fact that she had received and been trained on Sears' unauthorized discount policy <u>and</u> the coupon itself said when to use it and to "collect and destroy" it after using it. I have attached as Exhibit D to this Declaration a true and correct copy of Smith's statement from this interview and my notes from this meeting with Smith.

17.    Based on my investigation and my interview with Smith, Reese and I concluded that Smith should be terminated. (<u>See</u> Exhibits C and D). The corporate HR consultant approved our recommendation. I did not consider Smith's race in making my recommendation. My decision was based solely on the investigation which revealed Smith had violated Sears' unauthorized discount policy and her failure to reasonably explain her misconduct. Neither the HR consultant nor Reese ever said or did anything to lead me to believe that they considered Smith's race in recommending/approving the decision to terminate her.

18.    On or about November 14, 2004, I called Smith at home, per her request, and told her she was being terminated for misusing Sears' service coupon.

19.    This same investigation revealed the following about the other sales associates in the appliance department: that associate <u>Dodson</u> had completed <u>four</u> sales transactions using the $65.00 service coupon; that associate <u>Landers'</u> had completed <u>one</u>

transaction using the $65.00 service coupon; and that <u>Miller</u> had completed <u>none</u>. I did not investigate Miller any further because my investigation showed he had not used the service coupon.

20.    I contacted the service department and verified that <u>Landers'</u> one customer had received a service call. I therefore concluded that Landers had not violated Sears' unauthorized discount policy. I have attached as Exhibit E true and correct copies of Landers' associate summaries (associate #414) that I reviewed during my investigation.

21.    I contacted the service department to verify Dodson's transactions and learned that <u>three</u> <u>out</u> <u>of</u> <u>four</u> of her customers had received a service call. I have attached as Exhibit F true and correct copies of Dodson's associate summaries (associate #2378) that I reviewed during my investigation.

22.    Fitzwater and I met with Dodson to ask her about this fourth transaction. Dodson explained that she recalled the transaction and that this particular customer had obtained a service coupon from her daughter, who had received a service call, and that this customer was purchasing the appliance as a gift for her daughter. Dodson wrote a statement to this effect, a true and correct copy of which is attached to this Declaration as Exhibit G.

23.    I believed Dodson's explanation and therefore concluded that Dodson did not misuse the service coupon and that she should not be terminated. Dodson is an African-American.

24.    I pulled all of the sales associates transactions in the electronics department. I recall that <u>both</u> black and white associates were working in this department

at the time. I recall that this investigation showed that <u>none</u> of the electronics associates had even used the service coupon.

25. Before November 2004, I did not know that sales associates in the appliance department were misusing the service coupon.

26. I have no reason to believe that prior to the November 2004, that Reese, Mason, Lawrie or any member of management was aware that anyone in the appliance department was misusing Sears' service coupon.

27. Prior to November 2004, I was not aware there were service coupons being kept in the register that were not being collected and destroy or turned into the cash office at the end of the day.

28. I have never misused Sears' service coupon or any other coupon to give a customer an unauthorized discount. I have likewise never received an authorized discount from a sales associate when I have purchased an item from Sears.

29. I have never instructed Smith, or any other sales associate, to use the service coupon, or any other coupon, to give a customer an unauthorized discount. I never heard anyone in management instruct Smith, or any other sales associate, to use the service coupon, or any other coupon, to give a customer an unauthorized discount.

30. Sears also has a policy prohibiting its employees from obtaining and using information about its customers, associates and suppliers for <u>any</u> <u>non-business</u> related reason. Any <u>violation</u> of this policy is likewise grounds for immediate termination. This policy is clearly stated in Sears' Code of Conduct, which was distributed to Sears associates. (<u>See</u> Exhibit A).

31.    On or about April 26, 2006, I learned from my review of the documents produced by Smith during the litigation of this lawsuit that on or about November 5, 2004, Smith accessed and took information off of Sears' computers pertaining to the sales transactions of other associates, information relating to managers' purchases from Sears, and other documents belonging to Sears for purely non-business reasons.  Some of these documents contain confidential and proprietary information including credit card information.  True and correct copies of these documents are attached to this Declaration as Exhibit H.  Had Sears been aware of this misconduct at the time it occurred, it would have immediately terminated her employment.

32.    I have never observed Reese treat African-American employees less favorably than white employees.

33.    I recall that Kenny Reese was the one who promoted Denise Smith from a part-time position selling vacuums to a full-time sales position in the appliance department just a few months before her termination.  A full-time sales position in the appliance department was considered to be the top sales associate position because these associates have the opportunity to earn more money.

34.    I recall that Reese also promoted several other African-Americans when he worked at the Auburn store.  I specifically recall that in addition to Smith, Reese promoted Stacy Dumas from Softlines Lead to Automotive Store Manager and Tammy Calhoun from Merchandising Associate to Merchandising Lead.

35.    Kenny Reese did not always speak to me when he saw me.

36.    I am white.

37.    I heard Kenny Reese tell <u>both</u> black and white employees to stop watching television in the electronics department and to return to work.

38.    When I worked at the Auburn store, Kenny Reese asked me to make copies of documents for him.

39.    Kenny Reese went to lunch with Byron Mason several times per week. Mason is African-American.

40.    I never observed that John Lawrie treated African-American employees less favorably than white employees.

41.    When Lawrie worked at the Hardlines Manager, I observed that he asked both white employees and black employees to set out the appliances and accessories on the floor and to clear the floor of empty boxes. These duties were apart of an appliance associate's job.

42.    I did not treat African-Americans employees any less favorably than white employees. I frequently told <u>all</u> sales associates, regardless of their race, not to eat on the sales floor. I did not single anyone out in this respect because of their race.

43.    When the store was being remodeled, I recall that <u>both</u> black and white associates worked on the remodel team. Any associates who wanted to work on the remodel team were allowed to do so. I recall that Smith did not want to work on the remodel team.

44.    At first, Sears was paying the all the associates on the remodel team their benefit rate. The benefit rate is amount of sales divided by number of hours worked. However, Sears changed this rate to the training rate (which is a lesser rate) for <u>all</u> the associates on the remodel team because it was too expensive and because associates were

only supposed to be paid the benefit rate for vacation time or other paid time off. This reduction was applied to <u>both</u> white associates and African-American associates.

45.    Both Reese and I have been involved in the terminations of several white sales associates for unauthorized discounts and other integrity issues. I specifically recall that we both participated in the decision to terminate Michael Cunningham (white) for offering delivery for less that the actual cost and Chris Pritchett (white) and Brent Haney (white) for re-ringing customers' tickets to make their sales appear better than they actually were. I have attached as Exhibit I a true and correct copy of a statement I wrote on April 22, 2005, concerning Cunningham's termination.

46.    I have never unlawfully considered an employee's race in making an employment decision.

47.    Since I have been employed with Sears, it has always taken policy violations concerning dishonesty, fraud or other integrity issues, very seriously.

48.    I have never retained a Sears employee, who to my knowledge, has given a customer an unauthorized discount .

49.    I am not aware of any Sears manager who has retained an employee whom management knew had given a customer an unauthorized discount.

50.    I have never made any derogatory remarks about African-Americans or heard anyone in management ever make any such remarks while I was the LP Manager.

51.    I never told Smith that she was being terminated because of her race or heard anyone in management ever make any such remarks.

52.    I declare under the penalty of perjury that the foregoing is true and correct to the best of my knowledge.

6-14-2006
DATE

TERRY GANDY

1465310

**SEARS**
*Human Resources*

Woody Haur
fill out
Truck Driving
Tuesday
Hour



Full-Line and Automotive Associates

# ASSOCIATE HANDBOOK

## Code of Conduct, Company Policies, Benefits, Safety & Loss Prevention








EXHIBIT
A



DEFENDANT'S
EXHIBIT

# Code of Conduct

   

## Business Conduct

### What Does Proper Business Conduct Mean?

We are all responsible for treating each other, and our customers, as we ourselves wish to be treated. As part of the Sears family, we must commit to acting fairly and honestly at all times. These guidelines capture the spirit of that commitment.

### Selling Practices

Always do your work honestly and truthfully. Never misrepresent Sears products or services.

### Company Property and Records

Safeguard Sears merchandise, cash and Company records. Use Sears property, including information about our customers, suppliers, and Associates solely for business purposes. Maintain accurate documents, including the recording of time and transactions. The Company prohibits the use of any electronic recording device during conversations or meetings without the knowledge and consent of all parties to the conversation or meeting.

### Safety and Environment

Help Sears be a safe place to work and shop. Help protect the environment by conserving resources. Take any issues of concern to your supervisor or manager.

### Customer Focus and Respect

Treat Sears customers fairly and describe Sears products and services truthfully and accurately.

*We deal fairly with everyone with whom we do business, whether a customer or Associate of, investor in, or*

*supplier to Sears. To maintain the trust and respect of our customers, shareholders, Associates, suppliers, communities and business partners, we conduct business in an ethical manner each day. We are committed to vigorous and lawful competition based strictly on the merits of our products and services. Each Associate is expected to be honest with customers. You may not mislead customers through unfair methods of competition, deceptive acts or practices, false advertising claims, or misrepresentations regarding competitors.*

### Conflicts of Interest

Act in the best interest of Sears and Sears customers. Avoid working for competitors unless approved by your manager. Do not accept gifts with a value in excess of $25 from companies that do business with Sears unless approved by your manager.

### Political Activities

You may participate in personal political activity, but your involvement must be on an individual basis, on your own time, and at your own expense. You must make it clear that your views and actions are your own and not those of Sears.

### Making the Right Call

The right choice isn't always the easy choice. Seek advice from your Unit Manager or call Associate Services at 1-888-88sears for clarification.

# Code of Conduct

   

## Guidance and Straight Answers

If you ever have an "ethical" concern, (i.e. theft, fraud, etc.) first consider approaching your Department Manager, Store Manager or Human Resources Representative. If you are not comfortable approaching in-store representatives with your concern, then our Office of Ethics and Business Practices can assist. Simply call 1-800-827-7478.

Ethics Communication Specialists are on duty 24 hours a day, 7 days a week. All calls are confidential. You do not have to give your name. The office will assign you a confidential case number for follow-up.

# Personal Conduct

*Conduct yourself in a professional manner. Never discriminate against any Associate or customer. Acts of violence, dishonesty, possession of a weapon, harassment, and use of alcohol or illegal drugs on Company premises will not be tolerated.*

## Sexual Harassment

For many years now, Sears has maintained a strong and clear policy prohibiting all forms of sexual harassment in the workplace. It is the policy of the Company that all Associates, of both sexes, be allowed to work in an environment free from sexual harassment and/or sex discrimination. This policy also applies to our conduct when dealing with customers.

Sexual harassment can take many forms, but simply defined, is any unwelcome conduct of a sexual nature. It includes unwelcome sexual advances, requests for sexual favors, other visual, verbal, or physical conduct of a sexual nature and other unwelcome conduct directed at an individual because of his or her gender or sexual orientation when a person's employment with Sears depends on submission to the conduct, submission to or rejection of the conduct affects employment decisions concerning the person; or such conduct unreasonably interferes with a person's work performance or creates an intimidating, hostile or offensive work environment.

## Forms of Sexual Harassment

Sexually harassing conduct includes, but is not limited to:

- *repeated or unwelcome sexual flirtations, advances or propositions*
- *continued or repeated verbal abuse of a sexual nature*
- *graphic verbal commentaries about a person's body*
- *sexually degrading words used to describe an individual*
- *the display in the workplace of sexually suggestive objects or pictures*
- *other unwelcome conduct directed at an individual because of his or her gender*
- *Sexual harassment also encompasses all forms of retaliation against an Associate who has complained of sexually harassing conduct.*

Any Associate who believes that he or she is being harassed should take the following steps:

- *Explain the situation to your immediate supervisor.*
- *If you are not satisfied with your supervisor's response, or if you are uncomfortable speaking with your supervisor, immediately contact the supervisor's manager or your human resources representative.*
- *If you still feel that sufficient attention has not been given to your complaint, or if you are uncomfortable talking with someone in your unit, contact 1-888-88sears.*

The Company will investigate all complaints of sexual harassment and take appropriate action. Any violation of this policy will result in disciplinary action up to and including termination.

Code of Conduct

# Code of Conduct

   

# Workplace Violence

It is the policy of the Company to provide an environment in which all Associates are allowed to work – and all customers are allowed to shop – free from workplace violence. The term "workplace violence" covers many different actions which affect our fellow Associates, our customers, the workplace and Sears. While we may not always agree with our fellow Associates, customers, or decisions made by Sears, we are all expected to act professionally no matter what our position or level of authority. We must treat everyone with dignity and respect, and adhere to the fundamental values and principles outlined in our Code of Conduct. By dealing honestly, responsibly and fairly with everyone with whom we do business, we will do our part in creating a safe working and shopping environment.

## Workplace violence is defined as:

Any direct or implied threat, intentional act or other conduct that would arouse fear, hostility, intimidation or the apprehension of harm in another person for his/her safety, the safety of his/her family, friends, co-workers, employer or property. The policy applies to threats or other conduct that:

O occurs on Company premises
O occurs during the course of Company business
O occurs through the use of Company property
O involves other Associates, and/or
O affects Sears business interests

The policy also includes the no weapons policy.

## Examples of Workplace Violence

Acts of violence, including, but not limited to the following, will not be tolerated:

O Bringing or using weapons of any kind at any time while on Company property, including parking lots, or while engaged in conducting Company business.
O Starting or participating in a physical or verbal fight. Punching, slapping, abusive use of profanity or any type of assault on another person.
O Participating in dangerous horseplay of any kind.
O Threatening or intimidating another person in any manner.

An Associate who has a concern regarding safety in the workplace is encouraged to immediately report such concern to his/her Unit Manager, or directly to the Human Resources Department. The Company will investigate all complaints and take all appropriate action necessary, including criminal prosecution if applicable.

Any Associate who is found to have violated this policy is subject to disciplinary action up to and including termination.

# Code of Conduct

   

# Workplace Conduct

*Most of the time, good judgement will tell Associates the right thing to do. But just for your information, the following are examples of business and personal conduct that can lead to termination of employment.*

## Business Conduct

If you want to notify Sears of inappropriate business conduct, but are uncomfortable speaking with someone in your unit, contact the Office of Ethics and Business Conduct at 1-800-8ASSIST.

Examples of unacceptable business conduct include, but are not limited to:

- ○ Theft or dishonesty
- ○ Soliciting or accepting gifts (money or merchandise) in connection with a Company transaction of any kind
- ○ Conducting other than Company business on Company property, or while engaged in Company business at a customer's home or business
- ○ Committing, or attempting to commit, deliberate damage to Company property; advocating or taking part in unlawful seizure of, or trespassing on, Company property
- ○ Violating Associate discount policy; giving unauthorized mark downs to customers/Associates
- ○ Misusing Company resources, including but not limited to the misuse, personal, or nonwork-related use, alteration, theft, destruction, or unauthorized disclosure to a third party of computer resources, trade secrets or other confidential information
- ○ Removing merchandise or Sears property from a unit without evidence of purchase
- ✱○ Using someone else's Associate number when ringing sales
- ✱○ Handling your own transactions or transactions for members of your family, including sales, refunds, cashing checks, and the like
- ○ Failing to follow proper procedures for handling sales and cash
- ○ Failure to follow Automotive wheel torque policy (Automotive)
- ○ Working on your personal vehicle (Automotive)

## Personal Conduct

If you want to notify Sears of inappropriate personal conduct but feel uncomfortable speaking with someone in your unit, contact a professional HR Consultant at Associate Services by calling 1-888-88sears.

Examples of unacceptable conduct which can lead to termination include, but are not limited to:

- ○ Unsatisfactory performance of your job
- ○ Willful misconduct, including insubordination (disregarding legitimate directions from member of management)
- ○ Disorderly conduct, including fighting with or assaulting other Associates or customers; reporting for work under the influence of liquor, drugs, or other stimulants, or consuming such substances while on Company premises
- ○ Obtaining employment on the basis of false or misleading information
- ○ Falsifying attendance by clocking in for another Associate, or permitting anyone else to clock in for you
- ○ Excessive absences or tardiness, including absence from your job for two consecutive days without notifying your unit
- ○ Failing to conduct yourself in a reasonable and businesslike manner with customers, fellow Associates, supervisors and management
- ○ Harassing, insulting, or otherwise mistreating any fellow Associate or customer on the basis of that person's race/color, religion, sex, sexual preference/orientation, age, national origin, ethnicity, ancestry, disability or marital or veteran status
- ○ Failure or refusal to participate in a Company investigation, or any attempt to interfere with or impede a Company investigation
- ○ Suspension or revocation of driver's license (Automotive)

**Code of Conduct**

**EXHIBIT**
**B**

# $65 off your replacement appliance

## 10% off a Protection Agreement

### Plus YOUR CHOICE of 0% Financing or Free Delivery with mail-in rebate

**1** Bring in this coupon & your repair estimate to purchase a replacement appliance within 2 weeks

**2** We'll deduct $65 and give you **YOUR CHOICE** of 0% Financing or Free Delivery with mail-in rebate

**3** Plus we'll take 10% off a Protection Agreement

**Thanks** for choosing Sears for your repair estimate. Choose us for a replacement appliance too, and save with this triple offer.

Only valid when declined service receipt is presented with coupon on purchase of regular or sale priced home appliance of $399 or more. Not valid on compactors, Exceptional Values, sears.com, Sears auctions, on Ebay, outlet store or Parts and Repair Center purchases, catalog orders, Maytag (Gemini, Neptune, Wide-By-Side) and product installation. Not applicable to prior purchases. May not be used with other coupons or offers. One coupon per purchase. Void if copied or transferred and where prohibited by law. Any other use constitutes fraud. Cash value 1/20 cent. In the event of a return, coupon savings may be deducted from your refund. Coupon expires 2 weeks from date of declined service receipt.

*0% financing for 6 months when you use qualifying Sears cards with fixed variable APRs up to 25.40% as of 7/01/03. Rates may vary. Minimum monthly FINANCE CHARGE of up to $1, if any is due. Regular credit terms apply after the 0% period. Issued by Sears National Bank.

†Free standard local delivery. Outside local delivery area, customer pays an additional charge. Rebate values, local areas, and additional charges vary. See your Sears store for details. Excludes KitchenAid built-in refrigerators. ©2003 Sears Brands, LLC.

**Sales Associate:** Please verify declined service receipt is dated within 2 weeks from today. Scan the merchandise reduction barcode immediately following entering the selected item in POS. Scan the PA reduction immediately following entering the selected PA in POS. If unable to scan, manually enter the coupon number. Please collect the coupon and destroy.

**ENCLOSUR**

Satisfaction Guaranteed or Your Money Back℠





**$65** de descuento al reemplazar tu **electrodoméstico**

**Ahorra 10% en un Contrato de Protección**

Además, TU ELECCIÓN de 0% de financiamiento o entrega gratis con reembolso por correo*

## Gracias por seleccionar a Sears para tu estimado de reparación. Esperamos que también elijas a Sears para reemplazar tu electrodoméstico y ahorrar con esta triple oferta.

Sólo es válido cuando se presenta el recibo del servicio rechazado con el cupón, en la compra de un electrodoméstico a precio regular o en oferta de $359 o más. No es válido en trituradoras de basura, Ofertas de Valor Excepcional, sears.com, ventas de Sears en Ebay,® compras en tiendas "outlet" o Centro de Reparaciones y Partes de Sears, órdenes por catálogo, Maytag (Gemini), Neptune, Wide-by-Side) y instalación de productos. No aplica a compras anteriores. No se puede usar por otras ofertas o cupones. Un cupón por compra. Nulo si se reproduce o transfiere y donde esté prohibido por la ley. Cualquier otro uso constituye fraude. Valor en efectivo 1/20 de centavo. En caso de una devolución, los ahorros del cupón pueden ser deducidos de su reembolso. El cupón se vence 2 semanas después de la fecha indicada en su recibo del servicio rechazado.

*0% de financiamiento por 6 meses al usar las tarjetas de Sears que califiquen, con un interés (APR) variable de hasta 26.40% a partir de 7/01/03. Las tasas de interés pueden variar. CARGO POR FINANCIAMIENTO mensual mínimo hasta de $1, por cualquier cargo pendiente. Términos regulares de crédito aplican después del período de 0%. Expedido por Sears National Bank.

*Entrega local estándar gratis. Fuera del área local de entrega, al cliente paga un cargo adicional. Ofertas de reembolso, áreas locales y cargos adicionales varían. Más detalles en la tienda. Excluye refrigeradores emportados KitchenAid.



R577020019Z210



R5770200195¢500

**1** Trae este cupón y tu estimado de reparación para comprar y reemplazar tu electrodoméstico dentro de 2 semanas

**2** Te descontaremos $65 y TU ELECCIÓN de 0% de financiamiento o entrega gratis con reembolso por correo

**3** Además, te daremos 10% de descuento en un Contrato de Protección

Reorder #3310 8/03

Satisfacción garantizada o la devolución de tu dinero<sup>sa</sup>



Todo para ti®

NPOS713                  Associate Summary              11/02/04 17:34:17
                         Assoc #:    190

Type:                              Disc: N   Date: 10/01/04 to 10/01/04
        :     Acct:      Ch:               Time:         to
  Act:

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|-------------|-----------------|---------|---------|
| _ | 025950260053 | 10/01/04 | | 50.00 | .00 | CSH | PMT |
| _ | 025950260056 | 10/01/04 | CLINT TILL NO SVC | 179.81 | -65.00 | CSH | SL |
| _ | 025951220028 | 10/01/04 | JAMES | 1047.58 | .00 | SRS | SL |
| _ | 025951220029 | 10/01/04 | | .00 | .00 | | NSL |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

847-266-5417





**EXHIBIT**
C

POS713                    Associate Summary              11/02/04 17:52:56
                          Assoc #:    190

ype:                                Disc: N   Date: 10/30/04 to 10/30/04
       Acct:        Ch:                       Time:       to
ict:

ype an  X  in the selection field.     Then press enter.


| el | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950260658 | 10/30/04 |  | .00 | .00 |  | VD |
| _ | 025950260659 | 10/30/04 | PERSON | 913.83 | -189.00 | CHK | SL |
| _ | 025950260661 | 10/30/04 |  | .00 | .00 |  | NSL |
| _ | 025950220065 | 10/30/04 | JAMES | 1027.05 | -105.00 | SRS | SL |
| _ | 025950260663 | 10/30/04 | MILNER | 491.39 | -20.00 | OTH | SL |
| _ | 025950260666 | 10/30/04 | BEARD JR | 721.26 | -83.90 | OTH | SL |
| _ | 025950260667 | 10/30/04 |  | .00 | .00 |  | VD |
| _ | 025950260668 | 10/30/04 | HARRISON | 721.26 | -83.90 | OTH | SL |
| _ | 025951220489 | 10/30/04 | ROWELL | 779.02 | -102.00 | SMC | SL |
| _ | 025951220490 | 10/30/04 |  | 9.7 |  |  | SL |

nter    F3=Exit     F7=Bkwd    F8=Fwd    F12=Cancel

TPOS713                 Associate Summary                11/02/04 17:39:56
                        Assoc #:   190

Type:                        Disc: N   Date: 10/10/04 to 10/10/04
                Acct:      Ch:          Time:         to
   Act:

Type an  X  in the selection field.     Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950260229 | 10/10/04 |  | .00 | .00 |  | OPN |
| _ | 025950260231 | 10/10/04 | BOND | 503.25 | .00 | SMC | SL |
| _ | 025951220180 | 10/10/04 |  | .00 | .00 |  | OPN |
| _ | 025951220181 | 10/10/04 | ROSEN | 615.59 | .00 | OTH | SL |
| _ | 025950260233 | 10/10/04 |  | 10.79 | .00 | SRS | SL |
| _ | 025950260234 | 10/10/04 | MEALL | 280.79 | .00 | DSC | SL |
| _ | 025950260245 | 10/10/04 |  | .00 | .00 |  | NSL |
| _ | 025950260246 | 10/10/04 | DUNSMORE | 669.59 | .00 | SRS | SL |
| _ | 025950260247 | 10/10/04 | DUNSMORE | 642.59 | -65.00 | SRS | SL |
| _ | 025950260248 | 10/10/04 | DUNSMORE | 1279 |  |  |  |

Enter   F3=Exit    F7=Bkwd    F8=Fwd   F12=Cancel

NPOS713                Associate Summary                11/02/04 17:52:50
                        Assoc #:    190

Type:                           Disc: N   Date: 10/30/04 to 10/30/04
Rcv:      Acct:        Ch:                 Time:        to
   act:

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 025950260650 | 10/30/04 | ROBERTS | 356.39 | −70.00 | OTH | SL |
| _ | 025950260651 | 10/30/04 | DOWDELL | −179.27 | 24.00 | CSH | SL |
| _ | 025950260653 | 10/30/04 |  | .00 | .00 |  | VD |
| _ | 025950260654 | 10/30/04 |  | .00 | .00 |  | NSL |
| _ | 025951220475 | 10/30/04 | Vilabrera *PAID for svc* | 646.86 | −148.65 | MLT | SL |
| _ | 025951220476 | 10/30/04 | *on 10-15-64* | 130.00 | .00 | CHK | PMT |
| _ | 025951220477 | 10/30/04 |  | 50.00 | .00 | CHK | PMT |
| _ | 025951220478 | 10/30/04 |  | 40.00 | .00 | CHK | PMT |
| _ | 025950260656 | 10/30/04 | MOTES | 293.75 | −58.00 | MLT | SL |
| _ | 025950260657 | 10/30/04 | STEINER | 984.03 | −124.08 | CSH | SL |

Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

IPOS713                    Associate Summary                    11/02/04 17:40:28
                           Assoc #:    190

ype:                              Disc: N    Date: 10/11/04 to 10/11/04
em:          Acct:        Ch:                Time:         to
ct :


ype an   X   in the selection field.     Then press enter.


| el | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 02 5950570204 | 10/11/04 | MCALLISTER | -16.20 | .00 | SMC | SL |
| _ | 02 5951220195 | 10/11/04 | KING | 2894.89 | -65.00 | OTH | SL |
| _ | 02 5950260263 | 10/11/04 | DUNSMORE | 653.39 | -65.00 | SRS | SL |
| _ | 02 5951220202 | 10/11/04 | MERRETT | 520.55 | -48.00 | SRS | SL |
| _ | 02 5951220203 | 10/11/04 | REESE | 750.59 | -25.00 | SMC | SL |
| _ | 02 5951220204 | 10/11/04 | | 4.31 | .00 | CSH | SL |
| _ | 02 5950260267 | 10/11/04 | | 10.00 | .00 | CSH | PMT |
| _ | 02 5950570231 | 10/11/04 | | -215.98 | .00 | CSH | SL |
| _ | 02 5950570232 | 10/11/04 | FROEDE | 215.98 | -10.00 | CSH | SL |
| _ | 02 5951220205 | 10/11/04 | | 10.79 | .00 | OTH | SL |

nter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

**********  START OF TRANSACTION  **********
SALE
360Commerce POS C 44.020
TIMESTAMP: 10-11-04-14:12:37
MERCHANDISE DISPOSITION:
DELIVERED BY STORE
DELV. TYPE:              NEW DOS ORDER
DELV. ZIP:               36004
DELIVER TO:              CUSTOMER
  22 19459    DISHWASHER SAL  379.99T
                            ORDERED
COMPETITOR:              HOME DEPOT
  22 23839    MT WALLOVE OVR 1459.00T
                            ORDERED
REASON:               PRICE MATCHING
    PRICE MATCH GUARANTEE     6.10T-
COMPETITOR:               LOWES
$1  22 22729    COOKTOP 30 OVR  848.00T
                            ORDERED
REASON:               PRICE MATCHING
    PRICE MATCH GUARANTEE     5.45T-
CPN 5970200197:
MERCHANDISE DOES NOT QUALIFY FOR
COUPON REDUCTION
COUPON NAME:
    CPN MULTI ITEMS          65.00T-
DLV. TIME:               NORMAL
B.T.S. DATE:            10/01/04
DELIV. DATE:           10/02/04
    DELIVERY FEE            70.00T
NAME:                 LAURA E. KING
ADDRESS:
  1216-B SO. SHORE DRIVE
CITY/STATE:            SURF CITY, NC
ZIP CODE:               28445
PHONE:
  910-328-4021  910-617-1380
NAME:                 LAURA E. KING
ADDRESS:
  1216-B SO. SHORE DRIVE
CITY/STATE:            SURF CITY, NC
ZIP CODE:               28445
PHONE:
  910-328-4021  910-617-1380
DIFFERENT DELV. ADDR:
NAME:                 LAURA E. KING
ADDRESS:

NPOS713                    Associate Summary                11/02/04 17:53:59
                           Assoc #:    190

Type:
Req:                                    Disc: N   Date: 10/31/04 to 10/31/04
Req:            Acct:         Ch:                 Time:            to
     Act:

Type an  X  in the selection field.      Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _   | 025950260680 | 10/31/04 |          | .00        | .00            |         | OPN     |
| _   | 025950260681 | 10/31/04 | ROWE     | 343.44     | -20.00         | AMX     | SL      |
| _   | 025950260682 | 10/31/04 | WINTERS  | 22.65      | -10.00         | SMC     | SL      |
| _   | 025950260683 | 10/31/04 | MILNER   | 2274.46    | -50.00         | OTH     | SL      |
| _   | 025950260684 | 10/31/04 | MILNER   | 291.59     | -40.00         | OTH     | SL      |
| _   | 025950260685 | 10/31/04 | BRADBERRY | 1002.76   | -30.00         | SRS     | SL      |
| _   | 025950260686 | 10/31/04 | BRADBERRY 2004 leftsrc | 314.98 | -85.00 | SRS | SL |
| _   | 025950260688 | 10/31/04 |          | 14.07      | -16.50         | SRS     | SL      |
| _   | 025950260691 | 10/31/04 |          | 50.00      | .00            | CHK     | PMT     |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel



```
NP0S713                 Associate Summary              11/02/04 17:40:28
                        Assoc #:    190
```

Type:                          Disc: N   Date: 10/11/04 to 10/11/04
Req:        Acct:       Ch:             Time:              to
uct:

Type an  X  in the selection field.     Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950570204 | 10/11/04 | MCALLISTER | -16.20 | .00 | SMC | SL |
| _ | 025951220195 | 10/11/04 | KING | 2894.88 | -65.00 | OTH | SL |
| _ | 025950260263 | 10/11/04 | DUNSMORE | 653.39 | -65.00 | SRS | SL |
| _ | 025951220202 | 10/11/04 | MERRETT | 520.55 | -48.00 | SRS | SL |
| _ | 025951220203 | 10/11/04 | REESE | 750.59 | -25.00 | SMC | SL |
| _ | 025951220204 | 10/11/04 | | 4.31 | .00 | CSH | SL |
| _ | 025950260267 | 10/11/04 | | 10.00 | .00 | CSH | PMT |
| _ | 025950570231 | 10/11/04 | | -215.98 | .00 | CSH | SL |
| _ | 025950570232 | 10/11/04 | FROEDE | 215.98 | -10.00 | CSH | SL |
| _ | 025951220205 | 10/11/04 | | 1 | .00 | OTH | SL |

Enter    F3=Exit     F7=Bkwd    F8=Fwd    F12=Cancel

POS713                    Associate Summary
                          Assoc #:    190
                                                                        11/02/04 17:53:59

ype:                                    Disc: N   Date: 10/31/04 to 10/31/04
f           Acct:          Ch:                    Time:          to
     :t:

ype an  X  in the selection field.      Then press enter.

| el | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 02 5950260680 | 10/31/04 |  | .00 | .00 |  | OPN |
| _ | 02 5950260681 | 10/31/04 | ROWE | 343.44 | -20.00 | AMX | SL |
| _ | 02 5950260682 | 10/31/04 | WINTERS | 22.65 | -10.00 | SMC | SL |
| _ | 02 5950260683 | 10/31/04 | MILNER | 2274.46 | -50.00 | OTH | SL |
| _ | 02 5950260684 | 10/31/04 | MILNER | 291.59 | -40.00 | OTH | SL |
| _ | 02 5950260685 | 10/31/04 | BRADBERRY | 1002.76 | -30.00 | SRS | SL |
| _ | 02 5950260686 | 10/31/04 | BRADBERRY 2001 Card/pc | 314.98 | -85.00 | SRS | SL |
| _ | 02 5950260688 | 10/31/04 |  | 14.07 | -16.50 | SRS | SL |
| . | 02 5950260691 | 10/31/04 |  | 50.00 | .00 | CHK | PMT |

iter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel



NPOS713                 Associate Summary                    11/02/04 17:50:09
                        Assoc #:    190

Type:                           Disc: N  Date: 10/26/04 to 10/26/04
Req:        Acct:        Ch:             Time:           to
Acct:

Type an  X  in the selection field.      Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950260560 | 10/26/04 | SELLERS | -179.99 | .00 | SMC | SL |
| _ | 025950260561 | 10/26/04 | EZELL | 118.48 | -101.50 | SRS | SL |
| _ | 025950260562 | 10/26/04 | TILLERY | .00 | 62.00 | CSH | SL |
| _ | 025955312104 | 10/26/04 | DOWDELL | 192.72 | -44.83 | CSH | SL |
| _ | 025951220407 | 10/26/04 | CITY OF AUBURN | 17.99 | -2.00 | OTH | SL |
| _ | 025951220410 | 10/26/04 | AUBURN UNIVER HONO | 59.98 | .00 | OTH | SL |
| _ | 025950260564 | 10/26/04 | SUTLEY | 380.15 | .00 | OTH | SL |
| _ | 025950260565 | 10/26/04 | | 10.79 | .00 | OTH | SL |
| _ | 025951220414 | 10/26/04 | | 5.82 | -.60 | SMC | SL |
| _ | 025950260566 | 10/26/04 | DOWDELL | -13 | | | |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

NP08713

Associate Summary
Assoc #:    190

11/02/04 17:51:45

Type:                          Disc: N  Date: 10/28/04 to 10/28/04
Req:      Acct:      Ch:               Time:            to
Acct:

Type an X in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025951220442 | 10/28/04 |  | 6.47 | .00 | CSH | SL |
| _ | 025950260612 | 10/28/04 | WINTERS *see 2803 rcdy* | 1527.96 | -140.00 | SMC | SL |
| _ | 025950260613 | 10/28/04 | MEIR | .00 | .00 | CSH | SL |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel



NPOS713    Associate Summary      11/02/04 17:48:10
       Assoc #:  190

Type:
P~q:   Acct:   Ch:    Disc: N Date: 10/21/04 to 10/21/04
 Act:             Time:    to

Type an X in the selection field.  Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950260485 | 10/21/04 | RICHARDSON | 917.99 | .00 | SRS | SL |
| _ | 025950260486 | 10/21/04 | RICHARDSON | 376.38 | -501.49 | SRS | SL |

Enter  F3=Exit  F7=Bkwd  F8=Fwd  F12=Cancel



NPOS713                    Associate Summary                11/02/04 17:49:40
                            Assoc #:    190

Type:                                    Disc: N  Date: 10/25/04 to 10/25/04
   m:        Acct:        Ch:            Time:              to
   Act:

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025951220390 | 10/25/04 | SMITH | 226.78 | .00 | OTH | SL |
| _ | 025951220391 | 10/25/04 | ROWE | 866.37 | -142.00 | SRS | SL |
| _ | 025951220392 | 10/25/04 | | .00 | .00 | | NSL |
| _ | 025951220393 | 10/25/04 | | 60.00 | .00 | CHK | PMT |
| _ | 025951220394 | 10/25/04 | | 866.37 | .00 | CHK | PMT |
| _ | 025951220395 | 10/25/04 | HEARD | 133.83 | -32.30 | SRS | SL |
| _ | 025951220396 | 10/25/04 | | 133.83 | .00 | CSH | PMT |
| _ | 025951220400 | 10/25/04 | BERRY | 377.98 | .00 | SRS | SL |
| _ | 025950260552 | 10/25/04 | JACKSON | .00 | .00 | CSH | SL |
| _ | 025950260553 | 10/25/04 | | .00 | .00 | | VD |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

NPOS713

Associate Summary
Assoc #:    190

11/02/04 17:52:10

Type:
Req:                 Acct:          Ch:            Disc: N   Date: 10/29/04 to 10/29/04
Act:                                                        Time:         to

Type an  X  in the selection field.     Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 02595026 0620 | 10/29/04 | DUFNER | 5.39 | .00 | CSH | SL |
| _ | 02595026 0621 | 10/29/04 | STROZIER | 530.61 | -62.00 | MLT | SL |
| _ | 02595026 0622 | 10/29/04 | | 19.17 | -7.25 | CHK | SL |
| _ | 02595026 0623 | 10/29/04 | | .00 | .00 | | VD |
| _ | 02595026 0624 | 10/29/04 | STROZIER | 422.61 | -62.00 | MLT | SL |
| _ | 02595022 0051 | 10/29/04 | JERNIGAN | 634.39 | -162.48 | OTH | SL |
| _ | 02595022 0052 | 10/29/04 | | 4.85 | -.50 | CSH | SL |
| _ | 02595026 0629 | 10/29/04 | OTWELL | 291.03 | -55.50 | SMC | SL |
| _ | 02595026 0632 | 10/29/04 | BUGG | -10.44 | .32 | SMC | SL |
| _ | 02595026 0633 | 10/29/04 | | 75.00 | .00 | CSH | PMT |

Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

```
********* START OF TRANSACTION *********
                    SALE
360Commerce POS C 44.020
TIMESTAMP: 10-29-04-12:37:16
MERCHANDISE DISPOSITION:
  PICKED UP BY CUSTOMER
DELV. TYPE:
  NEW - FROM STORE STOCK
MERCHANDISE STAGING LOCATION:
  FILL FROM FLOOR
STORE PICKUP:
FR 3020   169921   QTY:1
    KM, HE3, ELEC SALE 749.88T
COUPON NBR:          5803198
    CPN MULTI ITEM/10%   74.99T-
AUTHORIZATION REQUIRED
COUPON NBR:          5878077
    MULTI ITEM/10%       67.49T-
REASON:
  CUSTOMER SATISFACTION
COUPON NBR:          5872786927
    CPN MULTI ITEM/%     20.00T-
EXPECTED DATE:    10/29/04
REASON:
  UNABLE TO SWIPE CARD
SUPERVISOR AUTH:     H6457
NAME:                GARY JERNIGAN
ADDRESS:             3510 ANDERSON RD
CITY/STATE:          OPELIKA, AL
ZIP CODE:            36801
PHONE:               334-742-9787
SPECIAL INSTRUCTIONS:
  > > BYPASSED < <
                    TAX 08.000%   46.99
CARD TYPE:           MASTERCARD
ACCT #: H6455100002070877070S
  AUTH CODE:  029337M
10/29/04   MASTERCARD TOTAL   634.39
ASSOC # :            190
ESR COPY:            PRINTED

REBATE FORM:         PRINTED

TIMESTAMP: 10-29-04-12:41:39
          STORE REG TRAN  PG  ASSOC
TRAN. INFO:  [02595 022 0051] 01   190
```

NPOS713                  Associate Summary                11/02/04 17:52:58
                         Assoc #:    190

Type:                              Disc: N   Date: 10/30/04 to 10/30/04
Reg:        Acct:      Ch:                   Time:          to
  Acct:

Type an  X  in the selection field.    Then press enter.

| | | | Total | Reduction | Pay | Trn |
| Sel | Salescheck# | Date | Customer | Amount | Amount | Typ | Typ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| _ | 025951220495 | 10/30/04 | WYBLE | 450.46 | -37.00 | OTH | SL |
| _ | 025951220497 | 10/30/04 | WILLIAMS | 583.19 | -75.00 | SMC | SL |
| _ | 025951220499 | 10/30/04 | | 12.00 | .00 | CSH | PMT |

Enter    F3=Exit     F7=Bkwd     F8=Fwd    F12=Cancel

```
TRAN. INFO.
********** START OF TRANS...
                    SALE
Net Commerce POS C 44.020
TIMESTAMP: 10-30-04-17:11:47
MERCHANDISE DISPOSITION:
    DELIVERED BY STORE
DELV. TYPE:         HFN DOS ORDER
DELV. ZIP:          36830
DELIVER TO:         CUSTOMER
1  46 24082      20.6 FT KN SAL  549.99
                            ORDERED
COUPON NBR:         5883198
    CPN MULTI ITEM/10%        55.00
COUPON NBR:         5872786927
    CPN MULTI ITEM/$          20.00
DELV. TIME:         NORMAL
B.T.S. DATE:        11/03/04
DELIV. DATE:        11/04/04
                    DELIVERY FEE    50.00
                    HAUL AWAY FEE   15.00
NAME:               EDWARD WILLIAMS
ADDRESS:            809 WINTER HAWK DR
CITY/STATE:         AUBURN, AL
ZIP CODE:           36830
PHONE:
  334-749-1435  334-749-1435
DELIVERY ADDRESS SAME AS CUSTOMER
DELIV INSTR:
    HAUL AWAY OLD MERCHANDISE
      REENTRY REJOURNAL
      START REENTRY HERE
1  46 24082      20.6 FT KN SAL  549.99
                            ORDERED
COUPON NBR:         5883198
    CPN MULTI ITEM/10%        55.00
COUPON NBR:         5872786927
    CPN MULTI ITEM/$          20.00
    DELIVERY FEE
    ACCT # 116000             65.00
    OUT OF AREA TAX 08.000%   43.20
ID:                 AL 190
CARD TYPE:          SEARS MASTERCARD
ACCT #: MS121070012644240305
  AUTH CODE: 009543
DELAYED BATCH:      10/31/05
DELAY REASON:       PROMOTIONAL
10/30/04        DELAYED TOTAL    583.19
ASSOC # :           190
FOR COPY:           PRINTED

REBATE FORM:        PRINTED

TIMESTAMP: 10-30-04-17:16:47
           STORE REG TRAN PG  ASSOC
TRAN. INFO:  102595 122 0497101   190

********** START OF TRANSACTION **********
```

I have never been told by past or present managers not to use the coupons not to turn in at night or to ~~another~~ dastore. I have never been told to stop doing something and continued to do so. Managers have given coupons out to sales people which gave the impression that we could use coupons to close sales. The $65.00 coupon was always at the register so it was assumed it was okay to use. They were in plain view and in the detail drawer.

Denise Smith

Nina Fitzwater
11/5/05


**EXHIBIT**
**D**

Smith v. Sears
00064
Produced by Defendant

## BC INVESTIGATION

Investigation

On OCT 31, 2004 after discovering where sales associate Beatrice Willis appeared to be giving a customer free delivery, SGM Kenneth Reese and myself noticed a large number of $65.00 markdown taken by Bea. This markdown is for the same amount as our out of area delivery. After further investigation it was found that she was scanning a $65 coupon. This coupon is given to customers who pay for service to come out to their home and then decline to have their appliance fixed. Service then gives the customer this coupon to keep the customer as a Sears' customer. To redeem this coupon the customer is suppose to bring the receipt from service and the coupon the store and use it on a purchase of $399.99 or more. After investigating this it was found that the coupon was used 29 times over a thirty day period, in only about 7 of these transactions the coupon used legitimately. It was also found that another associate in the department Denise Smith was tied to the misuse of this coupon. The other times the coupon was reused and the customer had not received a visit from service. Some of the sales were for items under the $399.99 minimum requirement.

During this investigation journal tapes were pulled to verify the coupon number that was used. Service was called to verify that a customer had received a service call of any type and what was done when service went to the customer's home. Associate service Center was contacted for advice on the steps and the final actions to be taken. The associate involved were interviewed and allowed to state there reasons, not all associates would give statements or attempt to defend their selves.

As a result of this investigation it was found that Beatrice Willis and Denis Smith had been abusing a coupon by giving it to customers who were not entitled to it and by using it on merchandise that it did not qualify for.

**ENCLOSURE #6**

1

Smith v. Sears
00062
Produced by Defendant

```
NPOS713                    Associate Summary              11/02/04 17:53:43
                             Assoc #:    414

Type:                                 Disc: N   Date: 10/30/04 to 10/30/04
Req:            Acct:         Ch:                Time:           to
R   Act:

Type an  X  in the selection field.      Then press enter.


                                         Total    Reduction   Pay  Trn
Sel  Salescheck#    Date      Customer    Amount    Amount     Typ  Typ
---  ------------  --------  ------------  --------  --------   ---  ---
 _   025951220501  10/30/04  HOUCHIN       1643.71  -182.00    SMC  SL
 _   025951220502  10/30/04  KEEBLE         173.01   -67.80    SRS  SL
 _   025950220078  10/30/04  LE             349.91   -86.00    SMC  SL
 _   025950460040  10/30/04  GREATHOUSE    1101.59  -130.00    OTH  SL
 _   025950460041  10/30/04  GREATHOUSE     367.08   -69.99    OTH  SL
 _   025950460042  10/30/04                    .00      .00         CLS
 _   025951220503  10/30/04                    .00      .00         CLS
 _   025951220504  10/30/04                    .00      .00         OPN
 _   025951220505  10/30/04                    .00      .00         CLS


Enter    F3=Exit    F7=Bkwd    F8=Fwd   F12=Cancel
```

*Caroline Landers*

EXHIBIT
*E*

```
JPOS713                Associate Summary                11/02/04 17:52:30
                       Assoc #:    414

Type:                          Disc: N   Date: 10/29/04 to 10/29/04
Req:          Acct:       Ch:            Time:         to
  Act:

Type an  X  in the selection field.     Then press enter.
```

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 025951220462 | 10/29/04 | TAYLOR | 410.27 | -20.00 | CHK | SL |
| _ | 025951220463 | 10/29/04 | | 21.58 | .00 | CSH | SL |
| _ | 025950260640 | 10/29/04 | | 475.00 | .00 | SRS | SL |
| _ | 025951220464 | 10/29/04 | CALDWELL | 917.58 | -103.00 | MLT | SL |
| _ | 025951220465 | 10/29/04 | OVERSTREET | 237.58 | -20.00 | MLT | SL |
| _ | 025950260645 | 10/29/04 | | .00 | .00 | | NSL |
| _ | 025950260646 | 10/29/04 | | .00 | .00 | | CLS |
| _ | 025950260647 | 10/29/04 | | .00 | .00 | | OPN |
| _ | 025950260648 | 10/29/04 | | .00 | .00 | | CLS |
| _ | 025951220466 | 10/29/04 | CUNNINGHAM | 826.19 | -85.00 | SMC | SL |

```
Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

NPOS713                    Associate Summary                11/02/04 17:34:36
                           Assoc #:    414

Type:                              Disc: N  Date: 10/01/04 to 10/01/04
eq:         Acct:        Ch:                Time:          to
R   Act:

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950260058 | 10/01/04 | MERRIFIELD | 1158.83 | .00 | OTH | SL |
| _ | 025950260060 | 10/01/04 |  | 42.74 | -69.42 | CHK | SL |
| _ | 025950260062 | 10/01/04 | BROCKWAY | 1339.98 | .00 | SRS | SL |
| _ | 025951220030 | 10/01/04 | LETSON | 205.19 | .00 | OTH | SL |
| _ | 025950260063 | 10/01/04 | STABLER | 301.32 | .00 | CHK | SL |
| _ | 025950260064 | 10/01/04 | ROGERS | 518.39 | .00 | OTH | SL |
| _ | 025950260065 | 10/01/04 | HUGHES | 431.99 | .00 | SMC | SL |
| _ | 025951220031 | 10/01/04 |  | .00 | .00 |  | CLS |
| _ | 025950260066 | 10/01/04 |  | .00 | .00 |  | CLS |

Enter   F3=Exit   F7=Bkwd   F8=Fwd   F12=Cancel

```
RPOS713                  Associate Summary              11/02/04 17:35:20
                         Assoc #:    414

Type:                                  Disc: N   Date: 10/02/04 to 10/02/04
Req:           Acct:         Ch:                 Time:          to
R Act:

Type an  X  in the selection field.     Then press enter.


                                        Total   Reduction   Pay  Trn
 Sel  Salescheck#   Date       Customer  Amount    Amount    Typ  Typ
 ---  ------------  --------  ------------------  ---------  ---  ---
  _   025951220034 10/02/04                 20.00       .00  CSH  PMT
  _   025950260073 10/02/04  MCCOLLOUGH    492.47       .00  OTH  SL
  _   025950260074 10/02/04                  1.93     -5.20  CSH  SL
  _   025950460015 10/02/04  KING          610.17    -74.00  SRS  SL
  _   025950460016 10/02/04  GLASS        1398.60       .00  OTH  SL
  _   025950460017 10/02/04                 43.53    -15.60  CHK  SL
  _   025950260083 10/02/04                   .00       .00       NSL
  _   025950260084 10/02/04  BROCKWAY       18.18       .00  SRS  SL
  _   025950260085 10/02/04                 40.00       .00  CHK  PMT
  _   025951220049 10/02/04                   .00       .00       NSL


 Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

NPOS713                    Associate Summary              11/02/04 17:53:04
                            Assoc #:   2378

Type:                           Disc: N   Date: 10/30/04 to 10/30/04
Reg:          Acct:      Ch:              Time:        to
Dct:

Type an  X  in the selection field.     Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950220058 | 10/30/04 | | .00 | .00 | | OPN |
| _ | 025951220468 | 10/30/04 | | .00 | .00 | | OPN |
| _ | 025951220471 | 10/30/04 | JONES | 347.75 | -58.00 | OTH | SL |
| _ | 025951220472 | 10/30/04 | | .00 | .00 | | VD |
| _ | 025951220473 | 10/30/04 | JONES | 347.75 | -58.00 | OTH | SL |
| _ | 025951220474 | 10/30/04 | | 4.86 | .00 | OTH | SL |
| _ | 025950260655 | 10/30/04 | | 200.00 | .00 | CHK | PMT |
| _ | 025950220063 | 10/30/04 | PITTS | 1204.14 | -161.50 | CHK | SL |
| _ | 025951220480 | 10/30/04 | DONALD | 269.99 | -50.00 | OTH | SL |
| _ | 025951220481 | 10/30/04 | EASTER | 829.69 | -155.00 | SRS | SL |

Enter   F3=Exit    F7=Bkwd    F8=Fwd   F12=Cancel

EXHIBIT
F

NPOS713                Associate Summary
                        Assoc #:   2378                        11/02/04 17:53:07

Type:
Req:           Acct:        Ch:           Disc: N   Date: 10/30/04 to 10/30/04
  ct:                                                Time:          to

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025951220482 | 10/30/04 | BLACK | 1412.99 | -221.30 | AMX | SL |
| _ | 025951220483 | 10/30/04 | BLACK *See Reorder* | 1212.83 | -197.00 | AMX | SL |
| _ | 025951220484 | 10/30/04 | BLACK *Raye 9-16-04* | 880.16 | -111.00 | AMX | SL |
| _ | 025951220485 | 10/30/04 | BLACK | 476.05 | -81.68 | AMX | SL |
| _ | 025950460031 | 10/30/04 | SCROGGINS | 1355.97 | -184.00 | MLT | SL |
| _ | 025950460032 | 10/30/04 | SCROGGINS | 1735.78 | -204.00 | CHK | SL |
| _ | 025950460033 | 10/30/04 | | 10.79 | .00 | CSH | SL |
| _ | 025951220491 | 10/30/04 | | 37.79 | .00 | OTH | SL |
| _ | 025951220492 | 10/30/04 | | 34.01 | -3.50 | OTH | SL |
| _ | 025951220493 | 10/30/04 | | .00 | .00 | | VD |

Enter    F3=Exit     F7=Bkwd    F8=Fwd    F12=Cancel

NPOS73              Associate Summary           11/02/04 17:34:29
                    Assoc #:   2378

Type:                           Disc: N   Date: 10/01/04 to 10/01/04
Req:        Acct:        Ch:              Time:          to
    ct:

Type an  X  in the selection field.    Then press enter.


| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950260054 | 10/01/04 | SANDERFORD | .00 | .00 | CSH | SL |
| _ | 025950037855 | 10/01/04 | BILLINGSLEA | -680.39 | 70.00 | SMC | SL |


Enter    F3=Exit     F7=Bkwd    F8=Fwd    F12=Cancel

Associate Summary
Assoc #:   2378

11/02/04 17:37:44

Type:
Req:        Acct:        Ch:        Disc: N   Date: 10/06/04 to 10/06/04
Acct:                              Time:        to

Type an  X  in the selection field.      Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950260171 | 10/06/04 | ALLEN | 572.38 | -70.00 | SMC | SL |
| _ | 025950260172 | 10/06/04 | ALLEN | -593.98 | .00 | MLT | SL |
| _ | 025951220131 | 10/06/04 | HARVEY | .00 | .00 | CSH | SL |
| _ | 025951220132 | 10/06/04 | | .00 | .00 | | NSL |
| _ | 025951220133 | 10/06/04 | | .00 | .00 | | CLS |
| _ | 025955220947 | 10/06/04 | | 14.57 | -10.00 | CSH | SL |
| _ | 025950260174 | 10/06/04 | | .00 | .00 | | NSL |
| _ | 025950260175 | 10/06/04 | | .00 | .00 | | CLS |

Enter     F3=Exit     F7=Bkwd     F8=Fwd     F12=Cancel

Associate Summary                              11/02/04 17:42:16
Assoc #:   2378

Type:
Reg:          Acct:        Ch:        Disc: N   Date: 10/12/04 to 10/12/04
 duct:                                          Time:         to

Type an  X  in the selection field.     Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950260273 | 10/12/04 | WOODS | -72.90 | .00 | SMC | SL |
| _ | 025950260274 | 10/12/04 | CITY OF TUSKEGEE | 1089.98 | -10.00 | CHK | SL |
| _ | 025951220215 | 10/12/04 | | 118.00 | .00 | CHK | PMT |
| _ | 025950260275 | 10/12/04 | OBIEKWE | 521.04 | -482.44 | CHK | SL |
| _ | 025950260276 | 10/12/04 | TRIMBLE | .00 | -549.89 | CSH | SL |
| _ | 025951220216 | 10/12/04 | MANLEY | 637.19 | -100.00 | SRS | SL |
| _ | 025951220217 | 10/12/04 | MANLEY | 161.34 | -24.00 | SRS | SL |
| _ | 025951220218 | 10/12/04 | | .00 | .00 | | NSL |
| _ | 025951220219 | 10/12/04 | | .00 | .00 | | CLS |
| _ | 025950260277 | 10/12/04 | | .00 | .00 | | NSL |

Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

NPOS713                        Associate Summary                11/02/04 17:42:40
                            Assoc #:   2378

Type:
Reg:              Acct:          Ch:          Disc: N   Date: 10/12/04 to 10/12/04
    ct:                                                 Time:          to

Type an  X  in the selection field.      Then press enter.


| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950260278 | 10/12/04 | | .00 | .00 | | NSL |
| _ | 025950260279 | 10/12/04 | SEESOCK | 999.98 | -50.00 | SMC | SL |
| _ | 025950260280 | 10/12/04 | | .00 | .00 | | CLS |


Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

Assoc #:   2378

Type:                                    Disc: N   Date: 10/14/04 to 10/14/04
Reg:          Acct:         Ch:                    Time:        to
  )uct:

Type an  X  in the selection field.     Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025951220254 | 10/14/04 |           | 51.81 | .00 | OTH | SL |
| _ | 025950260308 | 10/14/04 |           | .00 | .00 |     | NSL |
| _ | 025951220240 | 10/14/04 | GIBSON    | 2691.32 | -228.00 | SMC | SL |
| _ | 025951220241 | 10/14/04 | GIBSON    | 1652.39 | .00 | SMC | SL |
| _ | 025951220242 | 10/14/04 |           | 100.00 | .00 | CSH | PMT |
| _ | 025950260311 | 10/14/04 |           | 9.71 | .00 | CSH | SL |
| _ | 025951220243 | 10/14/04 |           | 38.87 | -4.00 | OTH | SL |
| _ | 025950260312 | 10/14/04 | HOLLISWORTH | 166.24 | .00 | DSC | SL |
| _ | 025951220245 | 10/14/04 | GIBSON    | 442.79 | .00 | SMC | SL |
| _ | 025950260315 | 10/14/04 |           | 16.19 | -5.00 | CSH | SL |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

NPOS713                      Associate Summary            11/02/04 17:45:09
                             Assoc #:   2378

Type:
                                      Disc: N   Date: 10/16/04 to 10/16/04
Req:          Acct:          Ch:               Time:          to
Acct:

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950260358 | 10/16/04 | | .00 | .00 | | OPN |
| _ | 025950260359 | 10/16/04 | ALLEN | -2249.99 | 250.00 | CSH | SL |
| _ | 025950260360 | 10/16/04 | | 701.96 | .00 | CSH | PMT |
| _ | 025950260361 | 10/16/04 | ALLEN | -798.88 | 110.99 | CSH | SL |
| _ | 025950260362 | 10/16/04 | ALLEN | 2850.98 | -349.00 | CSH | SL |
| _ | 025950260363 | 10/16/04 | | .00 | .00 | | NSL |
| _ | 025950570406 | 10/16/04 | | 25.91 | .00 | SRS | SL |
| _ | 025951220271 | 10/16/04 | | 400.00 | .00 | CHK | PMT |
| _ | 025950260364 | 10/16/04 | ALLEN | .00 | .00 | CSH | SL |
| _ | 025950260366 | 10/16/04 | | .00 | .00 | | NSL |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

```
NPOS713                    Associate Summary            11/02/04 17:49:51
                           Assoc #:   2378
```

```
Type:                            Disc: N   Date: 10/25/04 to 10/25/04
Req:          Acct:      Ch:               Time:        to
   ct:
```

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025951220383 | 10/25/04 |          | .00 | .00 |     | OPN |
| _ | 025950260534 | 10/25/04 | FOREHAND | -1799.97 | 160.00 | SRS | SL |
| _ | 025950260535 | 10/25/04 | JACKSON  | -16.20 | .00 | SRS | SL |
| _ | 025950260536 | 10/25/04 | ROBINSON | 1233.08 | -96.00 | SMC | SL |
| _ | 025951220397 | 10/25/04 |          | 100.00 | .00 | CSH | PMT |
| _ | 025951220399 | 10/25/04 | BARNES   | 556.19 | -50.00 | CHK | SL |

Enter    F3=Exit     F7=Bkwd    F8=Fwd    F12=Cancel

13                    Associate Summary              11/02/04 17:50:17
                      Assoc #:   2378

ə:                              Disc: N   Date: 10/26/04 to 10/26/04
:        Acct:        Ch:                 Time:            to
ct:

pe an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025951220408 | 10/26/04 | HOUSTON | 261.97 | .00 | CHK | SL |
| _ | 025951220409 | 10/26/04 | | 72.00 | .00 | CSH | PMT |
| _ | 025951220411 | 10/26/04 | | 27.51 | .00 | OTH | SL |
| _ | 025951220412 | 10/26/04 | BARLOW | 1411.99 | -122.22 | SMC | SL |
| _ | 025951220413 | 10/26/04 | BARLOW | 1252.42 | -104.00 | SMC | SL |
| _ | 025950260567 | 10/26/04 | MC ALISTER | -469.98 | 30.00 | CSH | SL |
| _ | 025950260568 | 10/26/04 | MC ALISTER | 684.98 | -65.00 | MLT | SL |
| _ | 025950260569 | 10/26/04 | | .00 | .00 | | NSL |
| _ | 025950260570 | 10/26/04 | | .00 | .00 | | NSL |
| _ | 025950260571 | 10/26/04 | CLAY | 455.64 | -57.99 | SMC | SL |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

NPOS713                        Associate Summary                    11/02/04 17:51:10
                                  Assoc #:    2378

Type:                                    Disc: N   Date: 10/27/04 to 10/27/04
Req:            Acct:        Ch:                   Time:            to
Acct:

Type an  X  in the selection field.      Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950260580 | 10/27/04 | FOREHAND | 2254.96 | -205.00 | SRS | SL |
| _ | 025950260582 | 10/27/04 | WOODS | 51.30 | .00 | SMC | SL |
| _ | 025950260583 | 10/27/04 | | 86.94 | .00 | CHK | PMT |
| _ | 025951220422 | 10/27/04 | | 6.47 | .00 | CSH | SL |
| _ | 025950260587 | 10/27/04 | FINDLEY | -70.20 | .00 | SRS | SL |
| _ | 025951220424 | 10/27/04 | | 2530.33 | .00 | CHK | PMT |
| _ | 025951220425 | 10/27/04 | | 1000.00 | .00 | CHK | PMT |
| _ | 025950260589 | 10/27/04 | JOHNS | 1110.21 | -62.00 | SRS | SL |
| _ | 025950260590 | 10/27/04 | | .00 | .00 | | VD |
| _ | 025950260591 | 10/27/04 | JOHNS | 1002.21 | -162.00 | SRS | SL |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

Type:                           Disc: N   Date: 10/29/04 to 10/29/04
Req:        Acct:      Ch:               Time:        to
Acct:

Type an  X  in the selection field.   Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 025950260636 | 10/29/04 | ELDERS | 278.62 | .00 | CSH | SL |
| _ | 025950260637 | 10/29/04 | WILSON | 645.76 | .00 | OTH | SL |
| _ | 025950260638 | 10/29/04 | WILSON | -10.80 | .00 | OTH | SL |
| _ | 025950260642 | 10/29/04 | LIU | 309.25 | -65.15 | OTH | SL |
| _ | 025950260643 | 10/29/04 | LIU | 290.78 | -63.25 | OTH | SL |

Enter    F3=Exit   F7=Bkwd    F8=Fwd   F12=Cancel

```
NPOS713                  Associate Summary              11/02/04 17:53:32
                         Assoc #:   2378


Type:                                 Disc: N   Date: 10/30/04 to 10/30/04
 eq:          Acct:        Ch:                  Time:           to
 R  Act:


Type an  X  in the selection field.     Then press enter.


                                        Total   Reduction  Pay  Trn
 Sel Salescheck#   Date         Customer Amount   Amount    Typ  Typ
 --- ------------ --------  -------------------- -------- ---------  ---  ---
  _  025951220494 10/30/04                         12.00       .00  CHK  PMT
  _  025950460035 10/30/04  WARREN                194.39    -20.00  CSH  SL
  _  025950460036 10/30/04  HYDE                  615.59    -80.00  SRS  SL
  _  025950460037 10/30/04  PAXTON               1101.59   -130.00  CHK  SL
  _  025950220075 10/30/04  LYLES                 954.97    -95.00  SRS  SL
  _  025950220076 10/30/04  LYLES                 437.18    -60.00  SRS  SL
  _  025950220077 10/30/04                         84.00       .00  CHK  PMT




 Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

Statement

Unit # 2585    Incident # _____
p. _____ of _1_

~~Narrative Report of Investigation~~

I was Interview by Terry and nina fitzwater about miss use of a service coupon. Transiction Question was legitimate Daughter Had Service Call and Send mother the Coupon, and She purchase the bedding, for her, as a gift.

Completed by Jacquelyn Dodson  Signed Jacquelyn Dodson  Date 11/15/04
Reviewed by Terry Gandy  Signed Terry Gandy  Date 11/15/04

10028 (Rev 8/95)

**EXHIBIT**
**G**

```
NPOS413                                                                    11/04/04 17:59:04
                        Saescheck # 025950220752

P   GANDY              ,  TERRY      _     Sale  Dt: 08/20/04    Sale Amt  :    352.31
U   2038 LEE RD # 137                      Proms Dt: 08/20/04    Reductns  :     30.00
R                                          Order Dt: 08/20/04    Discount  :     36.99
C   AUBURN             , AL  36832         Recev Dt: 08/20/04    Tax       :     19.43
    H: 334 821 2396 W: 334 332 1247        Notif Dt: 08/20/04    Delv Chg  :      0.00
D   _____ , __ _____             Cancl Dt:   /  /       Deposit   :      0.00
E   _____             Binck Dt:   /  /       Bal Due   :      0.00
L   _____             D - W :  _____         Type Pymt: GCD
    _____ , __ _____             Acct #:                Assoc. #  : 000869
    H: _____   W: _____         Delayed Billing Date:   /  /
USPS/UPS:                                  Deferred Payment Date:
Spc Inst FILL FROM FLOOR. CPU
```

```
                     Order    Item     Qty  Delivery  Pickup   Gft.Rec.  Bin
Div  Item/Sku  Description  Qty   Amount   Rec'd  Date     Date     Date      Loc
---  --------  -----------  ----  -------  ----  --------  --------  --------  ---
022  16512000  DISHWASHER,B 0001   299.88  0001   /  /    08/20/04   /  /      2
     (MORE)
```

```
ENTER    F3=EXIT    F4=COMMENTS   F5=CORRECTIONS    F7=BKWD    F8=FWD    F12=CANCEL
```



EXHIBIT
H



Produced by Plaintiff
00081
Denise L. Smith

```
NPOS413                    Salescheck # 025950220752

 P  GANDY              ,  TERRY      _    Sale  Dt: 08/20/04   Sale Amt :   352.31
 U  2038 LEE RD # 137                     Proms Dt: 08/20/04   Reductns :    30.00
 R  (        )                            Order Dt:  /  /      Discount :    36.99
 C  AUBURN            ,  AL  36832        Recev Dt:  /  /      Tax      :    19.43
    H: 334 821 2396 W: 334 332 1247       Notif Dt:  /  /      Delv Chg :     0.00
 D  _____ , _____ _          Cancl Dt:  /  /      Deposit  :     0.00
 E  _____          Binck Dt:  /  /      Bal Due  :     0.00
 L  _____          D - W :  ____        Type Pymt: GCD
    _____ , __ _____          Acct #:              Assoc. # : 000869
    H: _____  W: _____       Delayed Billing Date:  /  /
 USPS/UPS:                                Deferred Payment Date:
 Spc Inst FILL FROM FLOOR. CPU
```

| Div | Item/Sku | Description | Order Qty | Item Amount | Qty Rec'd | Delivery Date | Pickup Date | Gft.Rec. Date | Bin Loc |
|-----|----------|-------------|-----------|-------------|-----------|---------------|-------------|---------------|---------|
| 070 | 22316292 | 3Y HOMEMPA | 0001 | 99.99 | 0000 | / / | / / | / / | _ |

**(MORE)**

```
ENTER    F3=EXIT    F4=COMMENTS    F5=CORRECTIONS    F7=BKWD    F8=FWD    F12=CANCEL
```

Produced by Plaintiff
00082
Denise L. Smith

Assoc #:    869

Type:                    Disc: N   Date: 05/01/04 to 05/31/04
Reg:      Acct:      Ch:         Time:        to
P  ct:

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|-------------|------------------|---------|---------|
| _ | 025950229823 | 05/01/04 |  | 4709.19 | .00 | CHK | PMT |
| _ | 025950267554 | 05/01/04 |  | 25.00 | .00 | CSH | PMT |
| _ | 025950267555 | 05/01/04 |  | 15.00 | .00 | CSH | PMT |
| _ | 025950267559 | 05/01/04 | LEE | 452.58 | .00 | SMC | SL |
| _ | 025950576214 | 05/01/04 |  | 40.00 | .00 | CSH | PMT |
| _ | 025950267563 | 05/02/04 | HUMPHREY | 777.48 | -79.99 | SMC | SL |
| _ | 025950267564 | 05/02/04 | THROWER | 439.13 | -83.28 | CHK | SL |
| _ | 025950267569 | 05/02/04 |  | 60.00 | .00 | CSH | PMT |
| _ | 025950267575 | 05/02/04 |  | 236.00 | .00 | CHK | PMT |
| _ | 025950267577 | 05/02/04 | MERRITT | 592.79 | -90.99 | CHK | SL |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

Produced by Plaintiff
00083
Denise L. Smith

Assoc #:    869

Type:                              Disc: N   Date: 05/01/04 to 05/31/04
Reg:          Acct:        Ch:              Time:          to
Rject:

Type an X in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 025950229992 | 05/23/04 | STEAKHOUSE AND SUS | 172.67 | .00 | CHK | SL |
| _ | 025950229993 | 05/23/04 | STEAKHOUSE AND SUS | 475.06 | .00 | CHK | SL |
| _ | 025950268365 | 05/24/04 | | 600.00 | .00 | CHK | PMT |
| _ | 025950268369 | 05/24/04 | WISDOM | 129.52 | .00 | CHK | SL |
| _ | 025959016838 | 05/24/04 | HERRICK | -329.98 | .00 | CSH | SL |
| _ | 025959016839 | 05/24/04 | HERRICK | 384.98 | -65.00 | MLT | SL |
| _ | 025950268389 | 05/25/04 | | 48.59 | .00 | CSH | PMT |
| _ | 025950268395 | 05/25/04 | | 25.00 | .00 | CSH | PMT |
| _ | 025950268399 | 05/25/04 | BATTLES | 248.27 | .00 | CSH | SL |
| _ | 025950220003 | 05/25/04 | BATTLES | 518.39 | .00 | CSH | SL |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

Produced by Plaintiff
00084
Denise L. Smith

Assoc #:   869

Type:                              Disc: N   Date: 05/01/04 to 05/31/04
Reg:        Acct:       Ch:                  Time:        to
R  ct:

Type an X in the selection field.   Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 0 2 5950267746 | 05/06/04 | DORTON | 566.70 | .00 | CHK | SL |
| _ | 0 2 5950267747 | 05/06/04 | BISHOP | 201.86 | .00 | OTH | SL |
| _ | 0 2 5950267748 | 05/06/04 |  | 60.00 | .00 | CSH | PMT |
| _ | 0 2 5950229849 | 05/06/04 | ALLEN | 215.87 | .00 | SRS | SL |
| _ | 0 2 5950267750 | 05/06/04 |  | 3750.00 | .00 | CHK | PMT |
| _ | 0 2 5950267752 | 05/06/04 |  | 3658.00 | .00 | CHK | PMT |
| _ | 0 2 5950229864 | 05/08/04 | JONES | 523.66 | -95.00 | SRS | SL |
| _ | 0 2 5950229866 | 05/08/04 | JONES | 523.66 | -95.00 | SRS | SL |
| _ | 0 2 5950229867 | 05/08/04 |  | 231.01 | .00 | CHK | PMT |
| _ | 0 2 5950267827 | 05/08/04 | BURNEY | 172.67 | .00 | SRS | SL |

Enter   F3=Exit   F7=Bkwd   F8=Fwd   F12=Cancel

Produced by Plaintiff
00085
Denise L. Smith

Assoc #:    414

Type:                          Disc: N   Date: 05/01/04 to 05/30/04
Reg:          Acct:      Ch:              Time:         to
Re     t:

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 02 5950 267571 | 05/02/04 | SANFORD | 880.05 | -116.99 | SRS | SL |
| _ | 02 5950 229826 | 05/02/04 | BOCEMAN | 826.19 | -85.00 | OTH | SL |
| _ | 02 5950 229827 | 05/02/04 | MCGINTY | 566.31 | -141.13 | SMC | SL |
| _ | 02 5950 267576 | 05/02/04 | | 50.00 | .00 | CHK | PMT |
| _ | 02 5950 229829 | 05/02/04 | SINELNIKOV | 296.98 | -33.00 | SRS | SL |
| _ | 02 5950 267579 | 05/02/04 | CURTIS | 686.32 | -183.90 | MLT | SL |
| _ | 02 5950 267632 | 05/03/04 | | 60.00 | .00 | CSH | PMT |
| _ | 02 5950 267633 | 05/03/04 | | 116.00 | .00 | CHK | PMT |
| _ | 02 5950 267634 | 05/03/04 | | 167.16 | .00 | CHK | PMT |
| _ | 02 5950 267635 | 05/03/04 | | 66.00 | .00 | CHK | PMT |

Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

Produced by Plaintiff
00088
Denise L. Smith

SC# 025950039767

Purchasing Customer:                          Deliver to Customer:
GANDY, TERRY
) LEE RD # 137

AUBURN, AL 36832
H 334-821-2396      W 334-332-1247        H              W


Sales Date  : 03/06/04    Sale Amount:    999.97  Total Amount:    787.29
Time of Sale: 13:02:25    Reductions :   -190.00  Balance Due :        .00
Delivered   :             Discount    :    -81.00
Pick-Up     : 03/14/04    Tax         :     58.32  Payment Type: SMC
Delay Bill  : 02/28/05    Delivery    :       .00
Cancelled   :             Deposit     :          Trans.  Type:  SL

Ringing Associate # :     190       Account #:  5121071823069020
Selling Associate # :     190       Transfer to Store:


F3=Exit    F4=Comments    F5=Item

Produced by Plaintiff
00089
Denise L. Smith

NPOS413                          HFM Customer Record          11/09/04 12:32:34
                              Salescheck # 025950267209

```
P   REESE              , KENNETH  _    Sale  Dt: 04/21/04   Reductns :    0.00
U   1505 COVINGTON AVE                 Proms Dt: 04/22/04   Discount  :   44.99
R                                      Order Dt: 04/21/04   Tax       :   25.20
C   OPELIKA            , AL  36801     Recev Dt: 04/21/04   Delv Chg  :   45.00
    H: 334 741 5370 W: 334 329 8471    Notif Dt: 04/22/04   Deposit   :    0.00
D   REESE              , KENNETH  _    Cancl Dt:   /  /     Bal Due   :    0.00
E   1505 COVINGTON AVE                 Binck Dt:   /  /     Type Pymt: GCD
L                                      D - W :  _____       Assoc. # : 002428
    OPELIKA            , AL  36801     Acct #:
    H: 334 741 5370 W: 334 329 8471    Delayed Billing Date:    /  /
USPS/UPS:                              Deferred Payment Date:
Spc Inst REFRIGERATOR IS ON THE FLOOR.
```

Sale Amt : 475.13

| Div | Item/Sku | Description | Order Qty | Item Amount | Qty Rec'd | Delivery Date | Pickup Date | Gft.Rec. Date | Bin Loc |
|-----|----------|-------------|-----------|-------------|-----------|---------------|-------------|---------------|---------|
| 046 | 52334991 | REFRIG,23' S | 0001 | 299.93 | 0001 | 04/22/04 | / / | / / | 9 |

   **(MORE)**

ENTER    F3=EXIT    F4=COMMENTS    F5=CORRECTIONS    F7=BKWD    F8=FWD    F12=CANCEL

Produced by Plaintiff
00090
Denise L. Smith

Assoc #:    414

Type:                                   Disc: N   Date: 05/01/04 to 05/30/04
Reg:         Acct:        Ch:                      Time:         to
R(  )ct:

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950267636 | 05/03/04 | RIDDLE | 1007.63 | .00 | SRS | SL |
| _ | 025950267637 | 05/03/04 | HEAD | 323.99 | .00 | MLT | SL |
| _ | 025950267657 | 05/04/04 | HINES | 399.98 | .00 | CHK | SL |
| _ | 025950229920 | 05/16/04 | MCDONALD | 653.26 | .00 | OTH | SL |
| _ | 025950268088 | 05/16/04 |  | 24.00 | .00 | CSH | PMT |
| _ | 025950268097 | 05/16/04 | BARNES | 534.59 | -25.00 | SRS | SL |
| _ | 025950268100 | 05/16/04 | KIM | 362.74 | .00 | SRS | SL |
| _ | 025950268101 | 05/16/04 |  | 81.43 | .00 | CHK | PMT |
| _ | 025950268102 | 05/16/04 | KNIGHT | 510.27 | -72.50 | SRS | SL |
| _ | 025950268103 | 05/16/04 | BARNES | 449.98 | .00 | OTH | SL |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

Produced by Plaintiff
00091
Denise L. Smith

Assoc #:    414

Type:                                    Disc: N   Date: 08/01/04 to 08/31/04
Reg:           Acct:          Ch:                   Time:          to
R:   pt:

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950220932 | 08/26/04 | SMITH | 381.46 | .00 | SRS | SL |
| _ | 025950036174 | 08/28/04 | STEVENS | 748.22 | .00 | OTH | SL |
| _ | 025950220986 | 08/28/04 | HITE | 664.19 | -65.00 | OTH | SL |
| _ | 025950220988 | 08/28/04 | SIMS | 718.17 | .00 | OTH | SL |
| _ | 025950220996 | 08/28/04 | LEGGETT | 87.47 | -9.00 | OTH | SL |
| _ | 025950220997 | 08/28/04 | | .00 | .00 | | NSL |
| _ | 025950220998 | 08/28/04 | | .00 | .00 | | CLS |
| _ | 025950221002 | 08/29/04 | TEEL | 1234.42 | .00 | SMC | SL |
| _ | 025950221003 | 08/29/04 | | 107.99 | .00 | SMC | SL |
| _ | 025950221004 | 08/29/04 | | 6.31 | .00 | CSH | SL |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

Produced by Plaintiff
00092
Denise L. Smith

```
NPOS713                    Associate Summary              11/08/04 17:43:33
                         Assoc #:    869


Type:                            Disc: N   Date: 07/01/04 to 07/31/04
Rea:        Acct:       Ch:               Time:          to
R(  )ct:


Type an  X  in the selection field.    Then press enter.


                                      Total  Reduction   Pay  Trn
Sel Salescheck#     Date       Customer     Amount   Amount    Typ  Typ
--- ------------  --------  --------------------  --------  ---------  ---  ---
 _  02 5950 260693  07/30/04  CURRAN          1274.27    -65.00   DSC  SL
 _  02 5950 260701  07/30/04                   100.00      .00    CHK  PMT
 _  02 5950 260702  07/30/04                   100.00      .00    CHK  PMT
 _  02 5950 260703  07/30/04                    40.00      .00    CHK  PMT
 _  02 5959 018934  07/30/04  HUANG           -48.60      .00    OTH  SL
 _  02 5959 018936  07/30/04  HUANG           -48.60      .00    CSH  SL
 _  02 5950 260709  07/30/04                    68.61      .00    CHK  PMT
 _  02 5950 260060  07/10/04  MURRAY           80.99      .00    CSH  SL
 _  02 5950 220399  07/10/04  HARRIS          151.18      .00    CHK  SL
 _  02 5950 260069  07/11/04                    29.38      .00    CHK  PMT


Enter    F3=Exit     F7=Bkwd     F8=Fwd     F12=Cancel
```

Produced by Plaintiff
00093
Denise L. Smith

Associate Summary

Assoc #:    869

Type:                                  Disc: N   Date: 05/01/04 to 05/31/04
Req:          Acct:        Ch:                    Time:          to
R   pt:

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 02 5950268163 | 05/18/04 | SCAIFE | 647.99 | -65.00 | SMC | SL |
| _ | 02 5950229935 | 05/18/04 | HAYES | 1276.44 | .00 | SMC | SL |
| _ | 02 5950268184 | 05/19/04 |  | 140.00 | .00 | CHK | PMT |
| _ | 02 5950268185 | 05/19/04 |  | 80.00 | .00 | CHK | PMT |
| _ | 02 5950268186 | 05/19/04 |  | 8.00 | .00 | CSH | PMT |
| _ | 02 5950268187 | 05/19/04 |  | 50.00 | .00 | CSH | PMT |
| _ | 02 5950268298 | 05/22/04 |  | 1562.75 | .00 | CHK | PMT |
| _ | 02 5950229966 | 05/22/04 | WOOD | 264.27 | -19.99 | CHK | SL |
| _ | 02 5950268301 | 05/22/04 | WHATLEY | 286.06 | -5.00 | CHK | SL |
| _ | 02 5950220041 | 05/29/04 |  | 75.00 | .00 | CHK | PMT |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

Produced by Plaintiff
00094
Denise L. Smith

```
                              HFM Customer Record          11/04/04 13:00:01
·NPOS413              Salescheck # 025950220753

                                                       Sale Amt :   354.47
P  GANDY            , TERRY     _    Sale  Dt: 08/20/04  Reductns :    30.00
U  2038 LEE RD # 137                Proms Dt: 08/20/04   Discount :    36.99
R  )                                Order Dt:  /  /      Tax      :    21.59
C  AUBURN            , AL  36832    Recev Dt:  /  /      Delv Chg :     0.00
   H: 334 821 2396 W: 334 332 1247  Notif Dt:  /  /      Deposit  :     0.00
D  _____ , _____ _    Cancl Dt:  /  /      Bal Due  :     0.00
E  _____  Binck Dt:  /  /      Type Pymt: GCD
L  _____  D - W :  _____       Assoc. # : 000869
   _____ , __ _____  Acct #:
   H: _____ W: _____  Delayed Billing Date:  /  /
USPS/UPS:                           Deferred Payment Date:
Spc Inst FILL FROM FLOOR CPU
```

|      |           |             | Order | Item   | Qty   | Delivery | Pickup | Gft.Rec. | Bin |
| Div  | Item/Sku  | Description | Qty   | Amount | Rec'd | Date     | Date   | Date     | Loc |
| ---  | --------  | ----------- | ----  | ------ | ----  | -------- | ------ | -------- | --- |
| 070  | 22301292  | 3Y HOMEMPA  | 0001  | 69.99  | 0000  | _ / /    | _ / /  | _ / /    | _   |

**(MORE)**

```
ENTER   F3=EXIT   F4=COMMENTS   F5=CORRECTIONS   F7=BKWD   F8=FWD   F12=CANCEL
```

Produced by Plaintiff
00095
Denise L. Smith

.NPOS413                    Salescheck # 025950220753

```
                                        Sale Amt  :   354.47
P  GANDY              , TERRY  _    Sale  Dt: 08/20/04   Reductns :    30.00
U  2038 LEE RD # 137              Proms Dt: 08/20/04   Discount :    36.99
R  [                             Order Dt: 08/20/04   Tax      :    21.59
C  AUBURN             , AL  36832  Recev Dt: 08/20/04   Delv Chg :     0.00
   H: 334 821 2396 W: 334 332 1247  Notif Dt: 08/20/04   Deposit  :     0.00
D  _____ , _____ _    Cancl Dt:  /  /     Bal Due  :     0.00
E  _____         Binck Dt:  /  /     Type Pymt: GCD
L  _____         D - W :  _____      Assoc. # : 000869
   _____ , __  ____    Acct #:
   H: _____ W: _____   Delayed Billing Date:  /  /
USPS/UPS:                           Deferred Payment Date:
Spc Inst FILL FROM FLOOR CPU
```

```
                  Order    Item     Qty  Delivery   Pickup    Gft.Rec.  Bin
Div  Item/Sku  Description  Qty   Amount  Rec'd Date      Date      Date     Loc
---  --------  -----------  ----  -------- ----  -------- --------  -------- ---
022  42702000  COOKTOP 30", 0001   329.88  0001   /  /   08/20/04   /  /      3
     (MORE)
```

ENTER    F3=EXIT    F4=COMMENTS    F5=CORRECTIONS    F7=BKWD    F8=FWD    F12=CANCEL

Produced by Plaintiff
00096
Denise L. Smith

NPOS713                    Associate Summary            11/08/04 17:40:51
                          Assoc #:    414

Type:                          Disc: N   Date: 09/01/04 to 09/30/04
Reg:        Acct:      Ch:                Time:       to
R   ct:

Type an  X  in the selection field.    Then press enter.


                                       Total   Reduction   Pay   Trn
Sel  Salescheck#    Date       Customer      Amount    Amount    Typ   Typ
---  ------------ --------  ------------------- --------  ---------  ---   ---
 _   025950260028 09/30/04  PITTS              253.79    -65.00    OTH   SL
 _   025950260029 09/30/04                        .00       .00          NSL
 _   025950260030 09/30/04                        .00       .00          NSL
 _   025950260031 09/30/04                        .00       .00          NSL
 _   025950260032 09/30/04                        .00       .00          NSL
 _   025950220035 09/30/04  BAUERMEISTER       509.99    -90.00    OTH   SL
 _   025950220036 09/30/04  COX                334.98       .00    CHK   SL
 _   025950220037 09/30/04                        .00       .00          NSL
 _   025950260033 09/30/04                        .00       .00          NSL
 _   025950220039 09/30/04  MEADOWS              .00       .00    CSH   SL

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

Produced by Plaintiff
00097
Denise L. Smith

NPOS713                    Associate Summary              11/02/04 17:34:17
                            Assoc #:     190

Type:                              Disc: N   Date: 10/01/04 to 10/01/04
Re          Acct:        Ch:                 Time:           to
F    ct:


Type an  X  in the selection field.     Then press enter.


| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| _ | 02 5950260053 | 10/01/04 | | 50.00 | .00 | CSH | PMT |
| _ | 02 5950260056 | 10/01/04 | TILL | 179.81 | -65.00 | CSH | SL |
| _ | 02 5951220028 | 10/01/04 | JAMES | 1047.58 | .00 | SRS | SL |
| _ | 02 5951220029 | 10/01/04 | | .00 | .00 | | NSL |


Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel


```
********** START OF TRANSACTION **********
                   SALE
360Commerce POS C 44.017
TIMESTAMP: 10-01-04-15:52:26
MERCHANDISE DISPOSITION:
  PICKED UP BY CUSTOMER
DELV. TYPE:            HFM DOS ORDER
  DELIVER TO:         STORE 02595
  40 42 33616    WHTR,PM6   MDS 249.99T
                              ORDERED
COUPON NBR:        5870200195
       CPN MULTI ITEM/$          65.00T-

ASSOCIATE DISCOUNT INFO:
  MIPCURUHSAHHIIIIII

            ASSOCIATE DISCOUNT ON
EXPECTED DATE:        10/06/04
EXPECTED DATE:        10/06/04
NAME:              CLINT TEAL
ADDRESS:
  2500 WEBSTER RD. LOT. 308
CITY/STATE:         AUBURN, AL
ZIP CODE:           36830
PHONE:              334-821-8650
DELIV INSTR:       > > BYPASSED < <
            ASSOCIATE DISC    18.50 -
            TAX 08.000%       13.32
            CASH             200.00
10/01/04    CASH TOTAL       179.81
ASSOC # :
  190
FUTURE COUPON:     00082900
TIMESTAMP: 10-01-04-15:59:46
            STORE REG TRAN PG  ASSOC
TRAN. INFO: [ 02595 026 0056 ] 01   190

********** START OF TRANSACTION **********
```

Produced by Plaintiff
00098
Denise L. Smith

```
*== IBM SYSTEM =============== Printing Header =================== PORT 05 ===*
*                                                                             *
*  RESOURCE NAME : M0000047                                                   *
*                                                                             *
*=============================================================================*
NPUL0215- 44   NPS - View/update Serviceable Mdse Items List        11/04/04
Type the Action Code and Row Number below. Then press Enter.
Action code:    (1=Add item       2=View/change item   3=Delete item
                 4=Crt Site SO/Sears 5=Crt Shop SO/Sears 6=Display SO
Row Number :     7=Crt Site SO/A&E 8=Crt Shop SO/A&E 9=Order Parts 0=Terms)
(S = 3rd Party Store Stock)
                              Home phone   Can also be reached at
TERRY GANDY                   (334)821-2396      (334)332-1247
2038 LEE RD    APT: 137                                      ET:
AUBURN       AL   36832 7510                  Segment CD
Cross Streets:
                                 Purch/   Svc          Cvg    Pnd
Row Mdse Description      Model Number  Recvd   Type   Cvg  Exp Dt  Svc
001 DVD, RV32K, PANASONIC   222RV32K    12/16/02 SHOP   CC
002 TV 27", KV27FS100L SONY 474KV27FS100 01/31/03 SITE  CC
003 TV 27", CT-27SL14 PANA  222CT27SL14  08/14/04 SHOP  WMPA  08/14/06
004 PTV 43",43F300 HTH HDTV 93443F300    03/06/04 SITE  IW    03/06/05
005 CAM, DCRTRV22, SONY     474DCRTRV22  01/09/04 SHOP  CC


Different Repair Address  N (Y/N) Override N (Y/N) Override Cd   (C=Contractor)
R0043 Verify alternate phone number and address

Enter  F1=Help  F3=Exit  F7=Bkwd  F8=Fwd  F12=Prev screen
```

Produced by Plaintiff
00099
Denise L. Smith

From:    Terry Grundy/Prell-Line/SEARS
To:
Date:    Friday, April 22, 2005 11:46AM
Subject: Michel Cunningham

Michael Cunningham was terminated after repeatedly offering delivery at a price less than what the store charged. He signed an acknowledgement stating that he knew the policy for store delivery and that he would no longer offer to deliver merchandise himself. I personally observed him making delivery arrangements over the telephone for a customer which he denied when I immediately confronted him about it. He then offered a customer named Mr. Phillips delivery at a price less than what the store charged. What Michael did not know is that Mr. Phillips is the district Loss Prevention managers brother. This was addressed by myself and John Lawrie (facilities manager) Michael admitted to offering the delivery and he was terminated for repeated violation of company policy.

Terry Grundy
25035 LPM
Office # 334.502.2011
Fax # 334.502.1800

SMITH V. SEARS

EXHIBIT
I